**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LONGVIEW POWER, LLC, <u>et al.</u>,[1] | ) | Case No. 13-12211 (BLS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**MEPCO DEBTORS' MONTHLY**
**OPERATING REPORT FOR THE MONTH OF SEPTEMBER**

MEPCO DEBTORS' ADDRESS:  303 Dents Run Road
Morgantown, West Virginia 26501

DEBTORS' ATTORNEYS:  Daniel J. DeFranceschi (No. 2732)
Paul N. Heath (No. 3704)
Zachary I. Shapiro (No. 5103)
Marisa A. Terranova (No. 5396)
**RICHARDS, LAYTON & FINGER, P.A.**
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:   (302) 651-7700
Facsimile:   (302) 651-7701

- and -

Richard M. Cieri (admitted *pro hac vice*)
Paul M. Basta, P.C. (admitted *pro hac vice*)
Ray C. Schrock, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
601 Lexington Avenue
New York, New York 10022-4611

---

[1]  The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: (a) Longview Power, LLC (1860); and Longview Intermediate Holdings C, LLC (1008) (collectively, the "<u>Longview Debtors</u>"); and (b) Mepco Holdings, LLC (6654); Mepco Intermediate Holdings A, LLC (0502); Mepco Intermediate Holdings, LLC (4248); Mepco, LLC (3172); Coresco, LLC (6397); Dana Mining Company of Pennsylvania, LLC (8721); Dana Mining Company, LLC (4499); Mepco Conveyor, LLC (0477); Shannopin Materials LLC (1616); Border Energy, LLC (2798); and Alternate Energy, LLC (2428) (the foregoing excluding the Longview Debtors, collectively, the "<u>Mepco Debtors</u>").  The Longview Debtors' principal offices are located at 966 Crafts Run Road, Maidsville, West Virginia 26541.  The Mepco Debtors' principal offices are located at 308 Dents Run Road, Morgantown, West Virginia 26501.

Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

- and -

Ryan Preston Dahl (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

REPORT PREPARER:       Mepco, LLC, *et al*.

GENERAL NOTES:

The Monthly Operating Report includes activity for the following Debtors:

| Debtor | Case Number |
|---|---|
| **Mepco Holdings, LLC** | **13-12219 (BLS)** |
| **Mepco Intermediate Holdings A, LLC** | **13-12220 (BLS)** |
| **Mepco Intermediate Holdings, LLC** | **13-12221 (BLS)** |
| **Mepco, LLC** | **13-12222 (BLS)** |
| **Coresco, LLC** | **13-12214 (BLS)** |
| **Dana Mining Company of Pennsylvania, LLC** | **13-12215 (BLS)** |
| **Dana Mining Company, LLC** | **13-12216 (BLS)** |
| **Mepco Conveyor, LLC** | **13-12218 (BLS)** |
| **Shannopin Materials LLC** | **13-12223 (BLS)** |
| **Border Energy, LLC** | **13-12213 (BLS)** |
| **Alternate Energy, LLC** | **13-12212 (BLS)** |

This Monthly Operating Report ("<u>MOR</u>") has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases and is in a format acceptable to the United States Trustee.  The financial information contained herein is limited in scope and covers a limited time period. Moreover, such information is preliminary and unaudited, and is not prepared in accordance with generally accepted accounting principles ("<u>GAAP</u>") in the United States. In addition, the financial statements and supplemental information contained herein represent condensed combined information.

The unaudited consolidated financial statements have been derived from the books and records of the Debtors.  This information, however, has not been subject to certain procedures that would

typically be applied to financial information in accordance with GAAP, and upon application of such procedures the financial information could be subject to material change.

The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future adjustment.

The results of operations contained herein are not necessarily indicative of results which may be expected for any other period or for the full year and may not necessarily reflect the consolidated results of operations and financial position of the Debtors in the future.

The undersigned, having reviewed the attached report and being familiar with the Debtors' financial affairs, verifies, under penalty of perjury, that the information contained herein is complete, accurate and truthful to the best of my knowledge.

DATE:  October 25, 2013                              /s/ *James M. Grady*
                                                     James M. Grady
                                                     Deputy Chief Financial Officer

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

In re Mepco LLC, et al.

Case No.  13-12211
Reporting Period:  August 30 - September 30, 2013

## MONTHLY OPERATING REPORT
#### File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | n/a | | |
| Copies of tax returns filed during reporting period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| _____ | _____ |
| Signature of Debtor | Date |
| | |
| _____ | _____ |
| Signature of Joint Debtor | Date |
| | |
| _____ | October 25, 2013 |
| Signature of Authorized Individual* | Date |
| | |
| William L. Pardini, III | CFO |
| Printed Name of Authorized Individual | Title of Authorized Individual |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re Mepco LLC, et al.
Debtor

Case No. 13-12211
Reporting Period: August 30 - September 30, 2013

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | Alternate Energy LLC | Border Energy LLC | Coresco LLC | Dana Mining Company LLC | Dana Mining Company of PA, LLC | MEPCO, LLC | MEPCO Conveyor, LLC | Mepco Intermediate Holdings, LLC | Shannopin Materials, LLC | Mepco Holdings LLC | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance (8/29/2013) | $ 13,412 | $ 114,891 | $ 674,617 | $ 431,589 | $ 240,724 | $ 10,564,733 | $ 6,720 | $ 32,369 | $ 10,507 | $ 11,752 | 12,101,314 |
| **Receipts** | | | | | | | | | | | |
| First Energy Fort Martin Ash | - | - | 731,169 | - | - | - | - | - | - | - | 731,169 |
| First Energy Fort Martin Coal | - | - | - | - | - | 4,715,846 | - | - | - | - | 4,715,846 |
| First Energy Hatfield Coal | - | - | - | - | - | 12,802,280 | - | - | - | - | 12,802,280 |
| FirstEnergy Hatfield Ash | - | - | 504,001 | - | - | - | - | - | - | - | 504,001 |
| Intercompany Transfer | 164,237 | 66,910 | 926,635 | 2,986,695 | 2,808,138 | - | 25,000 | 75,000 | - | - | 7,052,614 |
| Longview Ash | - | - | 24,731 | - | - | - | - | - | - | - | 24,731 |
| Longview Coal | - | - | - | - | - | 571,885 | - | - | - | - | 571,885 |
| MEA Coal | - | - | - | - | - | 352,025 | - | - | - | - | 352,025 |
| Other | - | - | 41,054 | 2,715 | 9,842 | 86,783 | - | - | - | - | 140,393 |
| Total Receipts | $ 164,237 | $ 66,910 | $ 2,227,589 | $ 2,989,409 | $ 2,817,980 | $ 18,528,818 | $ 25,000 | $ 75,000 | $ - | $ - | $ 26,894,944 |
| **Expenses** | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | 67,287 | - | - | - | - | 67,287 |
| Cash Account | - | - | - | - | - | - | - | - | - | - | - |
| Contract Services | - | - | - | 6,505 | 4,615 | 5,500 | - | - | - | - | 16,620 |
| Electric Power | - | - | 3,082 | 5 | 38,432 | 33,536 | 4,820 | - | - | - | 79,876 |
| Fuel & Lube | - | - | 99,631 | 12,207 | 30,647 | - | 11,261 | - | - | - | 153,746 |
| Insurance | - | 376 | 5,301 | - | 983 | - | - | - | - | - | 6,660 |
| Labor & Benefits | - | 21,012 | 82,825 | 1,536,299 | 1,393,851 | 1,030,968 | - | - | - | - | 4,064,955 |
| Long Term Debt & Capital Lease | - | - | 351 | - | - | 1,066,315 | - | - | - | - | 1,066,666 |
| Maintenance & Repairs | - | 974 | 60 | 25,040 | 44,778 | 787 | - | - | - | - | 71,639 |
| Operating Leases | - | - | - | 8,579 | 7,041 | - | - | - | - | - | 15,620 |
| Operating Supplies & Services | - | 898 | 14,317 | 48,314 | 15,077 | 1,533 | 816 | - | - | - | 80,954 |
| Other Operating Expenses | 41 | 3,311 | 11,875 | 56,919 | 66,035 | 14,704 | 21 | - | 680 | - | 153,586 |
| Property & Other Taxes | - | 14,044 | 130 | 38,667 | 85,336 | 51,132 | - | 75,000 | 3 | - | 264,313 |
| Rental & Leasing Expenses | - | - | 4,126 | 200 | 463 | 26,081 | - | - | - | - | 30,870 |
| Roof Control | - | - | - | 229,950 | 355,429 | - | - | - | - | - | 585,380 |
| Royalties & Easements | - | - | - | - | - | 250 | - | - | - | - | 250 |
| Total Coal Production Taxes | - | 7,500 | 8,615 | 338,521 | 155,000 | - | - | - | - | - | 509,636 |
| Trucking | 106,251 | 49,638 | 730,742 | 397,823 | 134,046 | 93,776 | - | - | - | - | 1,512,276 |
| Ventilation | - | - | - | 5,477 | 5,702 | - | - | - | - | - | 11,179 |
| Water Handling | - | - | 94 | 17 | 2,859 | - | - | - | - | - | 2,970 |
| Intercompany | - | - | - | - | - | 7,052,614 | - | - | - | - | 7,052,614 |
| Adequate Assurance Payment | - | - | - | - | - | 694,102 | - | - | - | - | 694,102 |
| Total Disbursements | $ 106,291 | $ 97,754 | $ 961,150 | $ 2,704,522 | $ 2,340,295 | $ 10,138,584 | $ 16,918 | $ 75,000 | $ 683 | $ - | $ 16,441,198 |
| Net Cash Flow | 57,946 | (30,844) | 1,266,439 | 284,887 | 477,685 | 8,390,234 | 8,082 | - | (683) | - | 10,453,746 |
| Ending Balance (9/30/2013) | $ 71,358 | $ 84,047 | $ 1,941,056 | $ 716,476 | $ 718,409 | $ 18,954,967 | $ 14,802 | $ 32,369 | $ 9,824 | $ 11,752 | $ 22,555,060 |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ 16,441,198 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | (7,052,614) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 9,388,583 |

In re Mepco LLC, et al.
_____
               Debtor

Case No.  13-12211
Reporting Period:  August 30 - September 30, 2013

### BANK RECONCILIATIONS  [1]
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**[1]  Bank reconciliations and statements are attached.**

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
|   balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **CHECKS OUTSTANDING** | | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **OTHER** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1a
(04/07)

In re Mepco LLC, et al.
　　　Debtor

Case No.  13-12211
Reporting Period:  August 30 - September 30, 2013

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | | | | | | | |
| ** No prpfessional or restructuring fees were paid during the period. | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re Mepco LLC, et al.
Debtor

Case No. 13-12211
Reporting Period: August 30 - September 30, 2013

## INCOME STATEMENT

**For the period ended Sep 30, 2013**

| | Mepco Holdings, LLC | Mepco Intermediate Holdings, LLC | Mepco, LLC | Mepco Conveyor, LLC | Border, LLC | Shannopin Materials, LLC | Coresco, LLC | Dana Mining Co., LLC | Dana Mining Co. of PA, LLC | Alternate Energy, LLC | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues earned** | | | | | | | | | | | | |
| Coal sales | $ 0 | $ 662,782 | $ 19,106,263 | $ 0 | $ 1,079,557 | $ 0 | $ 508,661 | $ 8,454,378 | $ 8,287,445 | $ 119,753 | $ (19,112,576) | $ 19,106,263 |
| Other operating revenue | 0 | 0 | 2,523 | 0 | 0 | 0 | 2,109,459 | 1,163 | 9,310 | 0 | 0 | 2,122,455 |
| | 0 | 662,782 | 19,108,786 | 0 | 1,079,557 | 0 | 2,618,120 | 8,455,541 | 8,296,755 | 119,753 | (19,112,576) | 21,228,718 |
| **Cost of revenues earned** | | | | | | | | | | | | |
| Depreciation, depletion, and amortization | 0 | 0 | 162,938 | 6,733 | 155,988 | 26,413 | 404,216 | 879,674 | 954,677 | 0 | 0 | 2,590,639 |
| Accretion of asset retirement obligations | 0 | 0 | 126,782 | 0 | 0 | 0 | 55,122 | 2,495 | 3,959 | 0 | 0 | 188,358 |
| Other cost of revenues earned | 0 | 715,673 | 19,828,935 | 47,383 | 557,132 | 7,160 | 2,104,304 | 5,130,189 | 4,813,486 | 40 | (19,112,576) | 14,091,726 |
| | 0 | 715,673 | 20,118,655 | 54,116 | 713,120 | 33,573 | 2,563,642 | 6,012,358 | 5,772,122 | 40 | (19,112,576) | 16,870,723 |
| Gross profit (loss) | 0 | (52,891) | (1,009,869) | (54,116) | 366,437 | (33,573) | 54,478 | 2,443,183 | 2,524,633 | 119,713 | 0 | 4,357,995 |
| Selling, general and administrative expenses | 0 | 0 | 376,972 | 16,382 | 14,520 | 27 | (24,927) | 35,735 | 44,926 | 0 | 0 | 463,635 |
| Income (loss) from operations | 0 | (52,891) | (1,386,841) | (70,498) | 351,917 | (33,600) | 79,405 | 2,407,448 | 2,479,707 | 119,713 | 0 | 3,894,360 |
| **Other revenues and (expenses)** | | | | | | | | | | | | |
| Gain (loss) on sale and disposal of property and equipment | 0 | 0 | 14,853 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,853 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest income (expense), net | 0 | 0 | (128,516) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (128,516) |
| **NET INCOME (LOSS)** | $ 0 | $ (52,891) | $ (1,500,504) | $ (70,498) | $ 351,917 | $ (33,600) | $ 79,405 | $ 2,407,448 | $ 2,479,707 | $ 119,713 | $ 0 | $ 3,780,697 |

Unaudited

In re Mepco LLC, et al.
Debtor

Case No. 13-12211
Reporting Period: August 30 - September 30, 2013

**BALANCE SHEET**

2013

As of  August 29, 2013

| ASSETS | Mepco Holdings, LLC | Mepco Intermediate Holdings, LLC | Mepco, LLC | Mepco Conveyor, LLC | Border, LLC | Shannopin Materials, LLC | Coresco, LLC | Dana Mining Co., LLC | Dana Mining Co. of PA, LLC | Alternate Energy, LLC | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | | |
| Cash | $ 11,752 | $ 32,398 | $ 10,564,733 | $ 6,720 | $ 114,891 | $ 10,507 | $ 674,617 | $ 431,589 | $ 240,724 | $ 13,412 | $ 0 | $ 12,101,343 |
| Accounts receivable | 0 | 0 | 21,936,916 | 0 | 0 | 0 | 1,280,672 | 87,982 | 18,248 | 0 | 0 | 23,323,818 |
| Accounts receivable, related | 0 | 0 | 16,679,107 | 0 | 0 | 0 | 265,614 | 0 | 0 | 0 | 0 | 16,944,721 |
| Inventories | 0 | 0 | 622,276 | 0 | 515,661 | 0 | 89,175 | 1,433,172 | 2,674,521 | 0 | 0 | 5,334,805 |
| Deposits and prepaid expenses | - | - | 1,071,222 | 0 | 15,173 | 0 | 15,357 | 172,907 | 0 | 0 | 0 | 1,274,659 |
| **Total Current Assets** | 11,752 | 32,398 | 50,874,254 | 6,720 | 645,725 | 10,507 | 2,325,435 | 2,125,650 | 2,933,493 | 13,412 | 0 | 58,979,346 |
| **Property, plant, and equipment** | | | | | | | | | | | | |
| Land and Land Improvements | 0 | 0 | $ 6,335,381 | 0 | 5,000 | 0 | 0 | 0 | 43,000 | 0 | 0 | 6,383,381 |
| Coal property and Contracts | 0 | 0 | 55,026,978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,026,978 |
| Advance coal rights and associated acquisition costs | 0 | 0 | 7,069,336 | 0 | 482,000 | 0 | 0 | 24,804 | 14,910 | 50,000 | 0 | 7,641,050 |
| Buildings | 0 | 0 | 2,206,639 | 0 | 0 | 0 | 466,406 | 0 | 0 | 0 | 0 | 2,673,045 |
| Mine development costs | 0 | 0 | (4,959,843) | 0 | 341,330 | 0 | 0 | 10,858,274 | 6,175,543 | 0 | 0 | 12,415,304 |
| Machinery and equipment | 0 | 0 | 146,090,063 | 0 | 0 | 1,399,748 | 1,728,739 | 0 | 0 | 0 | 0 | 149,218,550 |
| Assets under capital lease | 0 | 0 | 45,307,699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,307,699 |
| Asset retirement obligation assets | 0 | 0 | (1,225,395) | 0 | 763,837 | 149,016 | (1,439,250) | 81,979 | 24,202 | 0 | 0 | (1,645,611) |
| Construction In Progress | 0 | 0 | 14,489,519 | 0 | 126,280 | 180 | 0 | 0 | 0 | 0 | 0 | 14,615,979 |
| | 0 | 0 | 270,340,377 | 0 | 1,718,447 | 1,548,944 | 755,895 | 10,965,057 | 6,257,655 | 50,000 | 0 | 291,636,375 |
| Less accumulated depreciation, depletion and amortization | 0 | 0 | (88,343,366) | 0 | (228,590) | (527,642) | (745,438) | (338,390) | (2,489,927) | (3,518) | 0 | (92,676,871) |
| **Total property, plant, and equipment** | 0 | 0 | 181,997,011 | 0 | 1,489,857 | 1,021,302 | 10,457 | 10,626,667 | 3,767,728 | 46,482 | 0 | 198,959,504 |
| **Intangible Assets** | | | | | | | | | | | | |
| Ash Disposal Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 24,324,641 | 0 | 0 | 0 | 0 | 24,324,641 |
| Less accumulated depreciation, depletion and amortization | 0 | 0 | 0 | 0 | 0 | 0 | (5,052,116) | 0 | 0 | 0 | 0 | (5,052,116) |
| **Total Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 19,272,525 | 0 | 0 | 0 | 0 | 19,272,525 |
| **Other assets** | | | | | | | | | | | | |
| Investment in Subsidiary | 0 | 113,670,294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (113,670,294) | 0 |
| Debt issuance costs, net of amortization | 0 | 0 | 1,996,168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,996,168 |
| Mining bonds and deposits | 0 | 0 | 89,925 | 0 | 501 | 0 | 25,900 | 2,002 | 0 | 0 | 0 | 118,328 |
| **Total other assets** | 0 | 113,670,294 | 2,086,093 | 0 | 501 | 0 | 25,900 | 2,002 | 0 | 0 | (113,670,294) | 2,114,496 |
| **TOTAL ASSETS** | $ 11,752 | $ 113,702,692 | $ 234,957,358 | $ 6,720 | $ 2,136,083 | $ 1,031,809 | $ 21,634,317 | $ 12,754,319 | $ 6,701,221 | $ 59,894 | $ (113,670,294) | $ 279,325,871 |
| **LIABILITIES AND MEMBER EQUITY** | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | |
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | | | | | | | | | | |
| Secured Debt | $ 0 | $ 3,849,135 | $ 28,020,399 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 31,869,534 |
| Priority Debt | 0 | 184,190 | 2,354,303 | 0 | 54,296 | 0 | 698,238 | 2,071,670 | 1,367,715 | 0 | 0 | 6,730,412 |
| Unsecured Debt | 2,013,074 | (39,744,426) | 65,282,696 | 3,117,707 | 3,819,240 | 2,900,905 | 36,628,265 | (17,614,866) | (13,779,152) | (6,670,195) | 0 | 35,953,248 |
| **Total Current Liabilities** | 2,013,074 | (35,711,101) | 95,657,398 | 3,117,707 | 3,873,536 | 2,900,905 | 37,326,503 | (15,543,196) | (12,411,437) | (6,670,195) | 0 | 74,553,194 |
| **Member equity** | | | | | | | | | | | | |
| Capital contributions | 1,101,210 | 167,481,346 | (15,999,997) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,582,559 |
| Investment from parent | 0 | 0 | 86,320,299 | 0 | 0 | 0 | 20,213,940 | 21,420 | 7,114,635 | 0 | (113,670,294) | 0 |
| Retained Earnings - Pre-Petition | (3,102,532) | (18,067,553) | 68,979,658 | (3,110,987) | (1,737,453) | (1,869,096) | (35,906,126) | 28,276,095 | 11,998,023 | 6,730,089 | 0 | 52,190,118 |
| Retained Earnings - Postpetition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Member Equity** | (2,001,322) | 149,413,793 | 139,299,960 | (3,110,987) | (1,737,453) | (1,869,096) | (15,692,186) | 28,297,515 | 19,112,658 | 6,730,089 | (113,670,294) | 204,772,677 |
| **TOTAL LIABILITIES AND MEMBER EQUITY** | $ 11,752 | $ 113,702,692 | $ 234,957,358 | $ 6,720 | $ 2,136,083 | $ 1,031,809 | $ 21,634,317 | $ 12,754,319 | $ 6,701,221 | $ 59,894 | $ (113,670,294) | $ 279,325,871 |

Unaudited

In re Mepco LLC, et al.
Debtor

Case No. 13-12211
Reporting Period: August 30 - September 30, 2013

**BALANCE SHEET**

As of  September 30, 2013

| ASSETS | Mepco Holdings, LLC | Mepco Intermediate Holdings, LLC | Mepco, LLC | Mepco Conveyor, LLC | Border, LLC | Shannopin Materials, LLC | Coresco, LLC | Dana Mining Co., LLC | Dana Mining Co. of PA, LLC | Alternate Energy, LLC | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | | |
| Cash | $ 11,752 | $ 32,369 | $ 18,954,967 | $ 14,802 | $ 84,047 | $ 9,824 | $ 1,941,056 | $ 716,476 | $ 718,409 | $ 71,358 | $ 0 | $ 22,555,060 |
| Accounts receivable | 0 | 0 | 15,182,672 | 0 | 0 | 0 | 1,776,034 | 88,182 | 19,269 | 0 | 0 | 17,066,157 |
| Accounts receivable, related | 0 | 0 | 24,160,596 | 0 | 0 | 0 | 581,053 | 0 | 0 | 0 | 0 | 24,741,649 |
| Inventories | 0 | 0 | 973,915 | 0 | 169,552 | 0 | 86,522 | 1,033,377 | 2,093,683 | 0 | 0 | 4,357,049 |
| Deposits and prepaid expenses | - | - | 1,435,537 | 0 | 12,513 | 0 | 10,082 | 151,821 | 50,000 | 0 | 0 | 1,659,953 |
| **Total Current Assets** | 11,752 | 32,369 | 60,707,687 | 14,802 | 266,112 | 9,824 | 4,394,747 | 1,989,856 | 2,881,361 | 71,358 | 0 | 70,379,868 |
| **Property, plant and equipment** | | | | | | | | | | | | |
| Land and Land Improvements | 0 | 0 | 6,335,381 | 0 | 5,000 | 0 | 0 | 0 | 43,000 | 0 | 0 | 6,383,381 |
| Coal property and Contracts | 0 | 0 | 55,026,978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,026,978 |
| Advance coal rights and associated acquisition costs | 0 | 0 | 7,069,336 | 0 | 482,000 | 0 | 0 | 24,804 | 14,910 | 50,000 | 0 | 7,641,050 |
| Buildings | 0 | 0 | 2,206,639 | 0 | 0 | 0 | 466,406 | 0 | 0 | 0 | 0 | 2,673,045 |
| Mine development costs | 0 | 0 | (4,959,843) | 0 | 341,330 | 0 | 0 | 10,928,245 | 6,175,543 | 0 | 0 | 12,485,275 |
| Machinery and equipment | 0 | 0 | 146,075,210 | 0 | 0 | 1,399,748 | 1,728,739 | 0 | 0 | 0 | 0 | 149,203,697 |
| Assets under capital lease | 0 | 0 | 45,307,699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,307,699 |
| Asset retirement obligation costs | 0 | 0 | (1,225,395) | 0 | 763,837 | 149,016 | (1,439,250) | 81,979 | 24,202 | 0 | 0 | (1,645,611) |
| Construction In Progress | 0 | 0 | 16,291,518 | 0 | 126,280 | 0 | 0 | 0 | 0 | 0 | 0 | 16,417,978 |
| | 0 | 0 | 272,127,523 | 0 | 1,718,447 | 1,548,944 | 755,895 | 11,035,028 | 6,257,655 | 50,000 | 0 | 293,493,492 |
| Less accumulated depreciation, depletion and amortization | 0 | 0 | (90,714,146) | 0 | (246,153) | (554,055) | (727,831) | (391,886) | (2,559,636) | (3,518) | 0 | (95,197,225) |
| **Total property, plant, and equipment** | 0 | 0 | 181,413,377 | 0 | 1,472,294 | 994,889 | 28,064 | 10,643,142 | 3,698,019 | 46,482 | 0 | 198,296,267 |
| **Intangible Assets** | | | | | | | | | | | | |
| Ash Disposal Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 24,324,641 | 0 | 0 | 0 | 0 | 24,324,641 |
| Less accumulated depreciation, depletion and amortization | 0 | 0 | 0 | 0 | 0 | 0 | (5,153,666) | 0 | 0 | 0 | 0 | (5,153,666) |
| **Total Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 19,170,975 | 0 | 0 | 0 | 0 | 19,170,975 |
| **Other assets** | | | | | | | | | | | | |
| Investment in Subsidiary | 0 | 113,670,294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (113,670,294) | 0 |
| Debt issuance costs, net of amortization | 0 | 0 | 1,996,168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,996,168 |
| Mining bonds and deposits | 0 | 0 | 175,425 | 0 | 501 | 0 | 25,900 | 2,002 | 0 | 0 | 0 | 203,828 |
| **Total other assets** | 0 | 113,670,294 | 2,171,593 | 0 | 501 | 0 | 25,900 | 2,002 | 0 | 0 | (113,670,294) | 2,199,996 |
| **TOTAL ASSETS** | $ 11,752 | $ 113,702,663 | $ 244,292,657 | $ 14,802 | $ 1,738,907 | $ 1,004,713 | $ 23,619,686 | $ 12,635,000 | $ 6,579,380 | $ 117,840 | $ (113,670,294) | $ 290,047,106 |
| **LIABILITIES AND MEMBER EQUITY** | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Post-petition)** | | | | | | | | | | | | |
| Accounts payable | $ 0 | $ 712,056 | $ 2,250,598 | $ 26,101 | $ 562,490 | $ 6,507 | $ 1,291,680 | $ 2,569,577 | $ 1,641,718 | $ 0 | $ 0 | $ 9,060,727 |
| Accrued expenses payable | 0 | 0 | 56,497 | (1,497) | (353) | 0 | 37,741 | 57,112 | 42,411 | 0 | 0 | 191,911 |
| Wages Payable | 0 | 0 | 77,547 | 0 | 8,893 | 0 | 252,483 | 763,084 | 711,682 | 0 | 0 | 1,813,688 |
| Taxes Payable | 0 | 8,149 | 57,587 | 0 | 19,077 | (3) | 73,863 | 267,425 | 287,912 | 0 | 0 | 714,011 |
| I/C Notes payable | 0 | (592,344) | 10,091,369 | 56,145 | (1,267,628) | (0) | 739,157 | (4,433,723) | (4,637,459) | 44,483 | 0 | 0 |
| Current maturities of capital lease obligations | 0 | 0 | (285,400) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (285,400) |
| Current maturities of long-term debt | 0 | 0 | 1,792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,793 |
| Current portion of asset retirement obligation liability | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 |
| **Total LIABILITIES NOT SUBJECT TO COMPROMISE (Post-petition)** | 0 | 127,861 | 12,249,991 | 80,749 | (677,522) | 6,505 | 2,394,924 | (776,525) | (1,953,736) | 44,483 | 0 | 11,496,730 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | |
| Secured Debt | 0 | 3,849,135 | 28,020,399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,869,534 |
| Priority Debt | 0 | 109,190 | 1,548,862 | 0 | 22,225 | 0 | 491,967 | 848,930 | 548,741 | 0 | 0 | 3,569,914 |
| Unsecured Debt | 2,013,074 | (39,744,426) | 65,183,664 | 3,115,538 | 3,779,741 | 2,900,906 | 36,293,125 | (18,144,863) | (13,611,953) | (6,776,445) | 0 | 35,008,361 |
| **Total LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | 2,013,074 | (35,786,101) | 94,752,924 | 3,115,538 | 3,801,966 | 2,900,906 | 36,785,092 | (17,295,933) | (13,063,212) | (6,776,445) | 0 | 70,447,809 |
| **Long-term liabilities (Post-Petition)** | | | | | | | | | | | | |
| Long-term debt | 0 | 0 | (79,835) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (79,835) |
| Capital lease obligations | 0 | 0 | (530,783) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (530,783) |
| Asset retirement obligation liability | 0 | 0 | 100,905 | 0 | 0 | 0 | 52,449 | 2,495 | 3,959 | 0 | 0 | 159,809 |
| Other long-term liability | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Long-term liabilities (Post-Petition)** | 0 | 0 | (509,713) | 0 | 0 | 0 | 52,449 | 2,495 | 3,959 | 0 | 0 | (450,809) |
| **Member equity** | | | | | | | | | | | | |
| Capital contributions | 1,101,210 | 167,481,346 | (15,999,997) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,582,559 |
| Investment from parent | 0 | 86,320,299 | 0 | 0 | 0 | 0 | 20,213,940 | 21,420 | 7,114,635 | 0 | (113,670,294) | 0 |
| Retained Earnings - Pre-Petition | (3,102,532) | (18,067,553) | 68,979,658 | (3,110,987) | (1,737,453) | (1,869,096) | (35,906,126) | 28,276,095 | 11,998,023 | 6,730,089 | 0 | 52,190,118 |
| Retained Earnings - Postpetition | 0 | (52,891) | (1,500,504) | (70,498) | 351,917 | (33,600) | 79,405 | 2,407,448 | 2,479,707 | 119,713 | 0 | 3,780,697 |
| **Total Member Equity** | (2,001,322) | 149,360,902 | 137,799,456 | (3,181,485) | (1,385,536) | (1,902,696) | (15,612,781) | 30,704,963 | 21,592,365 | 6,849,802 | (113,670,294) | 210,554,696 |
| **TOTAL LIABILITIES AND MEMBER EQUITY** | $ 11,752 | $ 113,702,663 | $ 244,292,659 | $ 14,802 | $ 1,738,908 | $ 1,004,714 | $ 23,619,684 | $ 12,635,000 | $ 6,579,375 | $ 117,840 | $ (113,670,294) | $ 290,047,104 |

Unaudited

In re Mepco LLC, et al.                                                    Case No.  13-12211
_____                                                       _____
          Debtor                                                          Reporting Period:  August 30 - September 30, 2013

### STATUS OF POSTPETITION TAXES

### MEPCO, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $          - | $          88,289 | $          71,978 | Multiple | EFT | $          16,311 |
| FICA-Employee | - | 23,602 | 21,530 | Multiple | EFT | 2,072 |
| FICA-Employer | - | 24,302 | 21,135 | Multiple | EFT | 3,167 |
| Unemployment | - | 15 | - | | | 15 |
| Business Franchise | - | - | - | | | - |
| Production | - | - | - | | | - |
| Total Federal Taxes | - | 136,208 | 114,644 | | | 21,564 |
| **State and Local** | | | | | | |
| Withholding | - | 28,021 | 3,536 | Multiple | EFT | 24,485 |
| Sales | - | 3,076 | - | | | 3,076 |
| Severance | - | - | - | | | - |
| Unemployment | - | 187 | - | | | 187 |
| Real Property | - | - | - | | | - |
| Personal Property | - | 2,500 | - | | | 2,500 |
| Worker's Comp | - | 5,975 | 200 | Multiple | EFT | 5,775 |
| Total State and Local | - | 39,759 | 3,736 | | | 36,023 |
| **Total Taxes** | $          - | $          175,967 | $          118,380 | | | $          57,588 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $          2,206,817 | $          43,781 | $          - | $          - | $          - | $          2,250,598 |
| Wages Payable | 77,547 | - | - | - | - | 77,547 |
| Taxes Payable | 57,587 | - | - | - | - | 57,587 |
| Intercompany | 10,091,369 | - | - | - | - | 10,091,369 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | 65,375 | - | - | - | - | 65,375 |
| Other Liabilities | (802,199) | - | - | - | - | (802,199) |
| **Total Postpetition Debts** | $          11,696,498 | $          43,781 | $          - | $          - | $          - | $          11,740,278 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.

Debtor

Case No.  13-12211

Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

## MEPCO INTERMEDIATE HOLDINGS, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $          - | $          - | $          - | | | $          - |
| FICA-Employee | - | - | - | | | - |
| FICA-Employer | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Business Franchise | - | - | - | | | - |
| Production | - | - | - | | | - |
| Total Federal Taxes | - | - | - | | | - |
| **State and Local** | | | | | | |
| Withholding | - | - | - | | | - |
| Sales | - | 8,149 | - | | | 8,149 |
| Severance | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | - | - | | | - |
| Total State and Local | - | 8,149 | - | | | 8,149 |
| **Total Taxes** | $          - | $     8,149 | $          - | | | $     8,149 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total | |
| Accounts Payable | $    712,056 | $          - | $          - | $          - | $          - | $    712,056 | |
| Wages Payable | - | - | - | - | - | - | |
| Taxes Payable | 8,149 | - | - | - | - | 8,149 | |
| Intercompany | (592,344) | - | - | - | - | (592,344) | |
| Rent/Leases-Building | - | - | - | - | - | - | |
| Rent/Leases-Equipment | - | - | - | - | - | - | |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - | |
| Professional Fees | - | - | - | - | - | - | |
| Amounts Due to Insiders* | - | - | - | - | - | - | |
| Other Liabilities | 1 | - | - | - | - | 1 | |
| **Total Postpetition Debts** | $    127,862 | $          - | $          - | $          - | $          - | $    127,862 | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.                                            Case No.  13-12211
_____
Debtor                                            Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

### MEPCO CONVEYOR, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $        - | $        - | $        - | | | $        - |
| FICA-Employee | - | - | - | | | - |
| FICA-Employer | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Business Franchise | - | - | - | | | - |
| Production | - | - | - | | | - |
| Total Federal Taxes | - | - | - | | | - |
| **State and Local** | | | | | | |
| Withholding | - | - | - | | | - |
| Sales | - | - | - | | | - |
| Severance | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | - | - | | | - |
| Total State and Local | - | - | - | | | - |
| **Total Taxes** | $        - | $        - | $        - | | | $        - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $   19,325 | $   6,776 | $        - | $        - | | $   26,101 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Intercompany | 56,145 | - | - | - | - | 56,145 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | (1,497) | - | - | - | - | (1,497) |
| **Total Postpetition Debts** | $   73,973 | $   6,776 | $        - | $        - | $        - | $   80,749 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.                                Case No.  13-12211
_____Debtor_____                  Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

### BORDER ENERGY, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $       - | $    3,669 | $    3,669 | Multiple | EFT | $       - |
| FICA-Employee | - | 2,086 | 2,086 | Multiple | EFT | - |
| FICA-Employer | - | 2,066 | 1,512 | Multiple | EFT | 554 |
| Unemployment | - | (8) | - | | | (8) |
| Business Franchise | - | - | - | | | - |
| Production | - | 16,948 | - | | | 16,948 |
|     Total Federal Taxes | - | 24,761 | 7,267 | | | 17,494 |
| **State and Local** | | | | | | |
| Withholding | - | 1,417 | 67 | | | 1,350 |
| Sales | - | - | - | | | - |
| Severance | - | - | - | | | - |
| Unemployment | - | 35 | - | | | 35 |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | 1,010 | 812 | | | 198 |
|     Total State and Local | - | 2,462 | 879 | | | 1,583 |
| **Total Taxes** | $       - | $   27,224 | $    8,146 | | | $   19,077 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $   551,839 | $   10,650 | | | | $   562,490 |
| Wages Payable | 8,893 | - | - | - | - | 8,893 |
| Taxes Payable | 19,077 | - | - | - | - | 19,077 |
| Intercompany | (1,267,628) | - | - | - | - | (1,267,628) |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | (353) | - | - | - | - | (353) |
| **Total Postpetition Debts** | $  (688,172) | $   10,650 | $       - | $       - | $       - | $  (677,522) |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.
      Debtor

Case No.  13-12211
Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

### ALTERNATE ENERGY, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | $ - | $ - | | | $ - |
| FICA-Employee | - | - | - | | | - |
| FICA-Employer | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Business Franchise | - | - | - | | | - |
| Production | - | - | - | | | - |
|   Total Federal Taxes | - | - | - | | | - |
| **State and Local** | | | | | | |
| Withholding | - | - | - | | | - |
| Sales | - | - | - | | | - |
| Severance | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | - | - | | | - |
|   Total State and Local | - | - | - | | | - |
| **Total Taxes** | $ - | $ - | $ - | | | $ - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Intercompany | 44,483 | - | - | - | - | 44,483 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - | - |
| **Total Postpetition Debts** | $ 44,483 | $ - | $ - | $ - | $ - | $ 44,483 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.

Debtor

Case No.  13-12211

Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

## SHANNOPIN MATERIALS, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $        - | $        - | $        - | | | $        - |
| FICA-Employee | - | - | - | | | - |
| FICA-Employer | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Business Franchise | - | - | - | | | - |
| Production | - | - | - | | | - |
| Total Federal Taxes | - | - | - | | | - |
| **State and Local** | | | | | | |
| Withholding | - | - | - | | | - |
| Sales | - | - | - | | | - |
| Severance | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | - | - | | | - |
| Total State and Local | - | - | - | | | - |
| **Total Taxes** | $        - | $        - | $        - | | | $        - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $        6,507 | $        - | $        - | $        - | $        - | $        6,507 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | (3) | - | - | - | - | (3) |
| Intercompany | (0) | - | - | - | - | (0) |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | 0 | - | - | - | - | 0 |
| **Total Postpetition Debts** | $        6,505 | $        - | $        - | $        - | $        - | $        6,505 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.                                        Case No.  13-12211
　　　　　Debtor                                          Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

### CORESCO, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $         - | $      39,352 | $      37,353 | Multiple | EFT | $       1,999 |
| FICA-Employee | - | 25,827 | 17,488 | Multiple | EFT | 8,340 |
| FICA-Employer | - | 15,501 | 12,358 | Multiple | EFT | 3,143 |
| Unemployment | - | 15 | - | | | 15 |
| Business Franchise | - | - | - | | | |
| Production | - | 11,477 | - | | | 11,477 |
| Total Federal Taxes | - | 92,172 | 67,198 | | | 24,974 |
| **State and Local** | | | | | | |
| Withholding | - | 13,748 | 1,734 | Multiple | EFT | 12,013 |
| Sales | - | - | - | | | - |
| Severance | - | 24,595 | - | | | 24,595 |
| Unemployment | - | 234 | - | | | 234 |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | 12,752 | 706 | | | 12,046 |
| Total State and Local | - | 51,329 | 2,440 | | | 48,889 |
| **Total Taxes** | $         - | $     143,501 | $      69,638 | | | $      73,863 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $   1,227,791 | $     63,888 | $         - | $         - | $         - | $   1,291,680 |
| Wages Payable | 252,483 | - | - | - | - | 252,483 |
| Taxes Payable | 73,863 | - | - | - | - | 73,863 |
| Intercompany | 739,157 | - | - | - | - | 739,157 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | 90,190 | - | - | - | - | 90,190 |
| **Total Postpetition Debts** | $   2,383,485 | $     63,888 | $         - | $         - | $         - | $   2,447,373 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.                                    Case No.  13-12211
          Debtor                                Reporting Period: August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

## DANA MINING COMPANY, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $            - | $        181,939 | $      168,439 | Multiple | EFT | $        13,500 |
| FICA-Employee | - | 88,890 | 84,753 | Multiple | EFT | 4,137 |
| FICA-Employer | - | 99,599 | 51,186 | Multiple | EFT | 48,413 |
| Unemployment | - | (11) | - | | | (11) |
| Business Franchise | - | - | - | | | - |
| Production | - | 174,900 | 10,913 | | | 163,987 |
|     Total Federal Taxes | - | 545,317 | 315,291 | | | 230,027 |
| **State and Local** | | | | | | |
| Withholding | - | 54,453 | 246 | Multiple | EFT | 54,207 |
| Sales | - | - | - | | | - |
| Severance | - | 189,474 | 189,687 | 9/30/2013 | EFT | (213) |
| Unemployment | - | (59) | - | | | (59) |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | 463,253 | 479,789 | | | (16,537) |
|     Total State and Local | - | 707,121 | 669,723 | | | 37,398 |
| **Total Taxes** | $            - | $    1,252,438 | $      985,013 | | | $      267,425 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $    2,487,638 | $      81,940 | $           - | $           - | $           - | $    2,569,577 |
| Wages Payable | 763,084 | - | - | - | - | 763,084 |
| Taxes Payable | 267,425 | - | - | - | - | 267,425 |
| Intercompany | (4,433,723) | - | - | - | - | (4,433,723) |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other Liabilities | 59,608 | - | - | - | - | 59,608 |
| **Total Postpetition Debts** | $      (855,969) | $      81,940 | $           - | $           - | $           - | $      (774,029) |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.
                                                    Case No.  13-12211
        Debtor                                      Reporting Period:  August 30 - September 30, 2013

## STATUS OF POSTPETITION TAXES

## DANA MINING COMPANY OF PA, LLC

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | $ 200,487 | $ 182,468 | Multiple | EFT | $ 18,019 |
| FICA-Employee | - | 101,626 | 96,103 | Multiple | EFT | 5,523 |
| FICA-Employer | - | 115,359 | 65,441 | Multiple | EFT | 49,918 |
| Unemployment | - | 8 | - | | | 8 |
| Business Franchise | - | - | - | | | - |
| Production | - | 283,838 | 155,000 | | | 128,838 |
| Total Federal Taxes | - | 701,318 | 499,012 | | | 202,306 |
| **State and Local** | | | | | | |
| Withholding | - | 75,010 | 13,606 | Multiple | EFT | 61,404 |
| Sales | - | - | - | | | - |
| Severance | - | - | - | | | - |
| Unemployment | - | 1,473 | - | | | 1,473 |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Worker's Comp | - | 128,493 | 105,764 | Multiple | | 22,729 |
| Total State and Local | - | 204,976 | 119,370 | | | 85,606 |
| **Total Taxes** | $ - | $ 906,293 | $ 618,381 | | | $ 287,912 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total | |
| Accounts Payable | $ 1,646,102 | $ (4,385) | $ - | $ - | $ - | $ 1,641,718 | |
| Wages Payable | 711,682 | - | - | - | - | 711,682 | |
| Taxes Payable | 287,912 | - | - | - | - | 287,912 | |
| Intercompany | (4,637,459) | - | - | - | - | (4,637,459) | |
| Rent/Leases-Building | - | - | - | - | - | - | |
| Rent/Leases-Equipment | - | - | - | - | - | - | |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - | |
| Professional Fees | - | - | - | - | - | - | |
| Amounts Due to Insiders* | - | - | - | - | - | - | |
| Other Liabilities | 46,370 | - | - | - | - | 46,370 | |
| **Total Postpetition Debts** | $ (1,945,393) | $ (4,385) | $ - | $ - | $ - | $ (1,949,778) | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Any past-due amounts will be cured in near-term payment runs.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Mepco LLC, et al.                                       Case No.  13-12211
_____
          Debtor                                             Reporting Period:  August 30 - September 30, 2013

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### MEPCO, LLC

| Accounts Receivable Reconciliation | | 8/29/2013 | | 9/30/2013 |
|---|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | | $ | 38,616,023 |
| + Amounts billed during the period | | | | 19,776,492 |
| - Amounts collected during the period | | | | (19,049,248) |
| Total Accounts Receivable at the end of the reporting period | $ | 38,616,023 | $ | 39,343,268 |
| | | | | |
| Accounts Receivable Aging | | 8/29/2013 | | 9/30/2013 |
| 0 - 30 days old | | 30,070,161 | | 22,808,226 |
| 31 - 60 days old | | 2,789,325 | | 7,989,178 |
| 61 - 90 days old | | 59,133 | | 2,789,325 |
| 91+ days old | | 10,387,270 | | 10,446,402 |
| Total Accounts Receivable | $ | 43,305,888 | $ | 44,033,132 |
| Amount considered uncollectible (Bad Debt) | | (4,689,865) | | (4,689,864) |
| Accounts Receivable (Net) | $ | 38,616,023 | $ | 39,343,268 |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

In re Mepco LLC, et al.
      Debtor

Case No.  13-12211
Reporting Period:  August 30 - September 30, 2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### CORESCO, LLC

| Accounts Receivable Reconciliation | 8/29/2013 | 9/30/2013 |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ 1,546,286 |
| + Amounts billed during the period | | 2,070,702 |
| - Amounts collected during the period | | (1,259,901) |
| Total Accounts Receivable at the end of the reporting period | $ 1,546,286 | $ 2,357,087 |

| Accounts Receivable Aging | 8/29/2013 | 9/30/2013 |
|---|---|---|
| 0 - 30 days old | 1,435,817 | 2,246,416 |
| 31 - 60 days old | - | 203 |
| 61 - 90 days old | - | - |
| 91+ days old | 143,878 | 143,878 |
| Total Accounts Receivable | $ 1,579,696 | $ 2,390,497 |
| Amount considered uncollectible (Bad Debt) | (33,410) | (33,410) |
| Accounts Receivable (Net) | $ 1,546,286 | $ 2,357,087 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

In re Mepco LLC, et al.                                    Case No.  13-12211
   Debtor                                   Reporting Period:  August 30 - September 30, 2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### DANA MINING COMPANY, LLC

| Accounts Receivable Reconciliation | 8/29/2013 | | 9/30/2013 |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ | 87,982 |
| + Amounts billed during the period | | | 2,000 |
| - Amounts collected during the period | | | (1,800) |
| Total Accounts Receivable at the end of the reporting period | $   87,982 | $ | 88,182 |
| | | | |
| Accounts Receivable Aging | 8/29/2013 | | 9/30/2013 |
| 0 - 30 days old | 87,982 | | 88,182 |
| 31 - 60 days old | - | | - |
| 61 - 90 days old | - | | - |
| 91+ days old | - | | - |
| Total Accounts Receivable | $   87,982 | $ | 88,182 |
| Amount considered uncollectible (Bad Debt) | - | | - |
| Accounts Receivable (Net) | $   87,982 | $ | 88,182 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

In re Mepco LLC, et al.                              Case No.  13-12211
_____                             Reporting Period:  August 30 - September 30, 2013
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

## DANA MINING COMPANY OF PA, LLC

| Accounts Receivable Reconciliation | 8/29/2013 | 9/30/2013 |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $    18,248 |
| + Amounts billed during the period | | 9,700 |
| - Amounts collected during the period | | (8,679) |
| Total Accounts Receivable at the end of the reporting period | $    18,248 | $    19,269 |
| | | |

| Accounts Receivable Aging | 8/29/2013 | 9/30/2013 |
|---|---|---|
| 0 - 30 days old | 18,248 | 19,269 |
| 31 - 60 days old | - | - |
| 61 - 90 days old | - | - |
| 91+ days old | - | - |
| Total Accounts Receivable | $    18,248 | $    19,269 |
| Amount considered uncollectible (Bad Debt) | - | - |
| Accounts Receivable (Net) | $    18,248 | $    19,269 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

In re Mepco LLC, et al.                                 Case No. 13-12211
        Debtor                                 Reporting Period:  August 30 - September 30, 2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### MEPCO HOLDINGS, LLC, MEPCO INTERMEDIATE HOLDINGS, LLC, MEPCO CONVEYOR, LLC & ALTERNATE ENERGY, LLC

| Accounts Receivable Reconciliation | 8/29/2013 | 9/30/2013 |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $         - | $         - |
| + Amounts billed during the period | - | - |
| - Amounts collected during the period | - | - |
| Total Accounts Receivable at the end of the reporting period | $         - | $         - |
| | | |
| Accounts Receivable Aging | 8/29/2013 | 9/30/2013 |
| 0 - 30 days old | - | - |
| 31 - 60 days old | - | - |
| 61 - 90 days old | - | - |
| 91+ days old | - | - |
| Total Accounts Receivable | $         - | $         - |
| Amount considered uncollectible (Bad Debt) | - | - |
| Accounts Receivable (Net) | $         - | $         - |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

In re Mepco LLC, et al.
        Debtor

Case No.  13-12211
Reporting Period:  August 30 - September 30,

# **EXHIBITS**

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| ALTERNATE ENERG | 8/30.servch | 09/01/2013 | 2013 | 8/30.servch | 13.25 | 13.25 | |
| ALTERNATE ENERG | 20130912 | 09/12/2013 | 2013 | 20130912 | 25.00 | 25.00 | Northwest Savings Bank |
| ALTERNATE ENERG | 0930.bankfe | 09/30/2013 | 2013 | 0930.bankfe | 2.01 | 2.01 | |
| ALTERNATE ENERG | 1290 | 09/20/2013 | 2013 | 2013-09-20 | 36,433.19 | 36,433.19 | Dynamic Transport LLC |
| ALTERNATE ENERG | 1291 | 09/20/2013 | 2013 | 2013-09-20 | 120.51 | 120.51 | Hillside Trucking Inc |
| ALTERNATE ENERG | 1292 | 09/20/2013 | 2013 | 2013-09-20 | 69,696.95 | 69,696.95 | Theodore R Smith Trucking Inc |
| BORDER ENERGY | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 1,782.67 | 1,782.67 | Internal Revenue Service |
| BORDER ENERGY | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 990.05 | 990.05 | Internal Revenue Service |
| BORDER ENERGY | WVSIT 9.13. | 09/13/2013 | 2013 | WVSIT 9.13. | 1,650.00 | 1,650.00 | Wv State Tax Department |
| BORDER ENERGY | PASIT 9.18.1 | 09/18/2013 | 2013 | PASIT 9.18.1 | 38.68 | 38.68 | PA DEPT OF REVENUE |
| BORDER ENERGY | PASIT 09.25 | 09/25/2013 | 2013 | PASIT 09.25. | 118.26 | 118.26 | PA DEPT OF REVENUE |
| BORDER ENERGY | PASIT 09.25 | 09/25/2013 | 2013 | PASIT 09.25. | 60.79 | 60.79 | PA DEPT OF REVENUE |
| BORDER ENERGY | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 990.05 | 990.05 | Internal Revenue Service |
| BORDER ENERGY | 20130923 | 09/23/2013 | 2013 | 2013-09-23 | 1,102.78 | 1,102.78 | AMERICAN MINING INS CO |
| BORDER ENERGY | 11302 | 09/11/2013 | 2013 | 2013-09-11 | 92.55 | 92.55 | MUTUAL OF OMAHA |
| BORDER ENERGY | 11301 | 09/11/2013 | 2013 | 2013-09-11 | 1,752.97 | 1,752.97 | KEY BENEFIT ADMINISTRATORS |
| BORDER ENERGY | 11300 | 09/11/2013 | 2013 | 2013-09-11 | 649.91 | 649.91 | FIDELITY SECURITY LIFE |
| BORDER ENERGY | 11305 | 09/18/2013 | 2013 | 2013-09-18 | 115.24 | 115.24 | METLIFE SBC |
| BORDER ENERGY | 83135563 | 09/16/2013 | 2013 | 2013-09-16 | 2,500.00 | 2,500.00 | Internal Revenue Service |
| BORDER ENERGY | 95213766 | 09/30/2013 | 2013 | 2013-09-30 | 5,000.00 | 5,000.00 | Internal Revenue Service |
| BORDER ENERGY | 11306 | 09/18/2013 | 2013 | 2013-09-18 | 14,044.27 | 14,044.27 | RITA L KING |
| BORDER ENERGY | 11304 | 09/18/2013 | 2013 | 2013-09-18 | 19.50 | 19.50 | HYATT LEGAL PLANS INC |
| BORDER ENERGY | 11303 | 09/18/2013 | 2013 | 2013-09-18 | 152.64 | 152.64 | AMERICAN HERITAGE LIFE INSURANCE CO |
| BORDER ENERGY | 11309 | 09/25/2013 | 2013 | 2013-09-25 | 19.50 | 19.50 | HYATT LEGAL PLANS INC |
| BORDER ENERGY | 11307 | 09/25/2013 | 2013 | 2013-09-25 | 152.64 | 152.64 | AMERICAN HERITAGE LIFE INSURANCE CO |
| BORDER ENERGY | 0904.stoppa | 09/04/2013 | 2013 | 0904.stoppa | 60.00 | 60.00 | |
| BORDER ENERGY | ACH 130001 | 09/11/2013 | 2013 | 2013-09-11 | 376.00 | 376.00 | Aon Risk Services Central Inc |
| BORDER ENERGY | ACH 160000 | 09/25/2013 | 2013 | 2013-09-25 | 164.56 | 164.56 | UNITED CENTRAL INDUST SUPPLY |
| BORDER ENERGY | ACH 130002 | 09/11/2013 | 2013 | 2013-09-11 | 81.73 | 81.73 | Guttman Oil Co |
| BORDER ENERGY | ACH 140000 | 09/18/2013 | 2013 | 2013-09-18 | 343.03 | 343.03 | Guttman Oil Co |
| BORDER ENERGY | ACH 160000 | 09/25/2013 | 2013 | 2013-09-25 | 465.46 | 465.46 | Guttman Oil Co |
| BORDER ENERGY | ACH 160001 | 09/25/2013 | 2013 | 2013-09-25 | 897.53 | 897.53 | Greer Industries Inc |
| BORDER ENERGY | SEP 13 PAYF | 09/13/2013 | 2013 | SEP 13 PAYR | 10,000.00 | 10,000.00 | BORDER ENERGY PAYROLL |
| BORDER ENERGY | 81614 | 09/13/2013 | 2013 | 81614 | 1,731.26 | 1,731.26 | BORDER ENERGY PAYROLL |
| BORDER ENERGY | 20130926 | 09/26/2013 | 2013 | 20130926 | 10,000.00 | 10,000.00 | BORDER ENERGY PAYROLL |
| BORDER ENERGY | PR 09.27.13 | 09/27/2013 | 2013 | PR 09.27.13 | 1,680.90 | 1,680.90 | BORDER ENERGY PAYROLL |
| BORDER ENERGY | 74693701 | 09/16/2013 | 2013 | 2013-09-16 | 930.93 | 930.93 | Internal Revenue Service |
| BORDER ENERGY | 11308 | 09/25/2013 | 2013 | 2013-09-25 | 53.26 | 53.26 | GREENE COUNTY MESSENGER |
| BORDER ENERGY | ACH 150000 | 09/20/2013 | 2013 | 2013-09-20 | 974.49 | 974.49 | Holbert Trucking Inc |
| BORDER ENERGY | 11310 | 09/25/2013 | 2013 | 2013-09-25 | 750.00 | 750.00 | THE PENNSYLVANIA STATE UNIVERSITY |
| BORDER ENERGY | ACH 150003 | 09/20/2013 | 2013 | 2013-09-20 | 40.49 | 40.49 | JRH TRUCKING LTD |
| BORDER ENERGY | ACH 150000 | 09/20/2013 | 2013 | 2013-09-20 | 48,966.60 | 48,966.60 | Holbert Trucking Inc |
| BORDER ENERGY | ACH 150001 | 09/20/2013 | 2013 | 2013-09-20 | 631.21 | 631.21 | Hillside Trucking Inc |
| BORDER ENERGY | | 9/30/2013 | 2013 | 9/30/2013 | (12,931.22) | (12,931.22) | Monthly Payroll Benefits Account Activity |
| BORDER ENERGY | | 9/30/2013 | 2013 | 9/30/2013 | 842.69 | 842.69 | Net Monthly Payroll Account Activity |
| BORDER ENERGY | | 9/30/2013 | 2013 | 9/30/2013 | 462.14 | 462.14 | Misc. Cash Adjustment |
| CORESCO | PACS 09.16. | 09/16/2013 | 2013 | PACS 09.16. | 832.64 | 832.64 | PA Scdu |
| CORESCO | PACS 09.30. | 09/30/2013 | 2013 | PACS 09.30. | 832.64 | 832.64 | PA Scdu |
| CORESCO | F941 9.13.1 | 09/13/2013 | 2013 | F941 9.13.13 | 18,008.60 | 18,008.60 | Internal Revenue Service |
| CORESCO | f941 09.20.: | 09/20/2013 | 2013 | f941 09.20.1 | 1,306.39 | 1,306.39 | Internal Revenue Service |
| CORESCO | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 19,724.12 | 19,724.12 | Internal Revenue Service |
| CORESCO | F941 9.13.1 | 09/13/2013 | 2013 | F941 9.13.13 | 12,280.50 | 12,280.50 | Internal Revenue Service |
| CORESCO | f941 09.20.: | 09/20/2013 | 2013 | f941 09.20.1 | 428.39 | 428.39 | Internal Revenue Service |
| CORESCO | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 4,909.74 | 4,909.74 | Internal Revenue Service |
| CORESCO | WVSIT 09.1 | 09/13/2013 | 2013 | WVSIT 09.13 | 17,224.00 | 17,224.00 | WV State Tax Department |
| CORESCO | PASIT 09.18 | 09/18/2013 | 2013 | PASIT 09.18. | 838.72 | 838.72 | PA Dept Of Revenue |
| CORESCO | PASIT 09.24 | 09/24/2013 | 2013 | PASIT 09.24. | 884.69 | 884.69 | PA Dept Of Revenue |
| CORESCO | PA SIT 09.25 | 09/25/2013 | 2013 | PA SIT 09.25 | 10.75 | 10.75 | PA Dept Of Revenue |
| CORESCO | F941 9.13.1 | 09/13/2013 | 2013 | F941 9.13.13 | 12,280.50 | 12,280.50 | Internal Revenue Service |
| CORESCO | f941 09.20.: | 09/20/2013 | 2013 | f941 09.20.1 | 428.39 | 428.39 | Internal Revenue Service |
| CORESCO | f941 09.30.: | 09/30/2013 | 2013 | f941 09.30.1 | 8,336.86 | 8,336.86 | Internal Revenue Service |
| CORESCO | 20130923 | 09/23/2013 | 2013 | 2013-09-23 | 1,103.75 | 1,103.75 | American Mining Ins Co |
| CORESCO | 23007 | 09/11/2013 | 2013 | 2013-09-11 | 673.30 | 673.30 | MUTUAL OF OMAHA |
| CORESCO | 23006 | 09/11/2013 | 2013 | 2013-09-11 | 14,140.99 | 14,140.99 | Key Benefit Administrators |
| CORESCO | 23005 | 09/11/2013 | 2013 | 2013-09-11 | 1,109.54 | 1,109.54 | Key Benefit Administrators |
| CORESCO | 23003 | 09/11/2013 | 2013 | 2013-09-11 | 6,080.23 | 6,080.23 | Fidelity Security Life |
| CORESCO | 23014 | 09/18/2013 | 2013 | 2013-09-18 | 1,106.03 | 1,106.03 | Metlife Sbc |
| CORESCO | 23013 | 09/18/2013 | 2013 | 2013-09-18 | 644.02 | 644.02 | Key Benefit Administrators |
| CORESCO | 20130923 | 09/23/2013 | 2013 | 20130923 | 41,447.25 | 41,447.25 | Key Benefit Administrators |
| CORESCO | 95867871 | 09/16/2013 | 2013 | 2013-09-16 | 2,000.00 | 2,000.00 | Internal Revenue Service |
| CORESCO | 163069849( | 09/30/2013 | 2013 | 2013-09-30 | 4,312.56 | 4,312.56 | WV State Tax Department |
| CORESCO | 128938700( | 09/30/2013 | 2013 | 2013-09-30 | 2,302.60 | 2,302.60 | WV State Tax Department |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| CORESCO | 23004 | 09/11/2013 | 2013 | 2013-09-11 | 58.50 | 58.50 | HYATT LEGAL PLANS INC |
| CORESCO | 23000 | 09/11/2013 | 2013 | 2013-09-11 | 1,226.16 | 1,226.16 | American Heritage Life Insurance Co |
| CORESCO | 23028 | 09/25/2013 | 2013 | 2013-09-25 | 58.50 | 58.50 | HYATT LEGAL PLANS INC |
| CORESCO | 23019 | 09/25/2013 | 2013 | 2013-09-25 | 1,226.16 | 1,226.16 | American Heritage Life Insurance Co |
| CORESCO | ACH 17000 | 09/18/2013 | 2013 | 2013-09-18 | 151.00 | 151.00 | Aon Risk Services Central Inc |
| CORESCO | 23023 | 09/25/2013 | 2013 | 2013-09-25 | 200.00 | 200.00 | Dept Of Environmental Protection |
| CORESCO | 0904.stopp | 09/04/2013 | 2013 | 0904.stopp | 160.00 | 160.00 | |
| CORESCO | ACH 16000 | 09/11/2013 | 2013 | 2013-09-11 | 5,301.00 | 5,301.00 | Aon Risk Services Central Inc |
| CORESCO | ACH 16000 | 09/11/2013 | 2013 | 2013-09-11 | 10,629.30 | 10,629.30 | Guttman Oil Company |
| CORESCO | 23002 | 09/11/2013 | 2013 | 2013-09-11 | 18,401.00 | 18,401.00 | Brickstreet Mutual Insurance Co |
| CORESCO | 23020 | 09/25/2013 | 2013 | 2013-09-25 | 785.20 | 785.20 | BENJAMIN D PITZER |
| CORESCO | 23031 | 09/25/2013 | 2013 | 2013-09-25 | 116.96 | 116.96 | Mon Power |
| CORESCO | 23030 | 09/25/2013 | 2013 | 2013-09-25 | 2,965.48 | 2,965.48 | Mon Power |
| CORESCO | 23021 | 09/25/2013 | 2013 | 2013-09-25 | 856.32 | 856.32 | Cintas Fas |
| CORESCO | ACH 16000 | 09/11/2013 | 2013 | 2013-09-11 | 25,974.76 | 25,974.76 | Guttman Oil Company |
| CORESCO | ACH 17000 | 09/18/2013 | 2013 | 2013-09-18 | 42,870.14 | 42,870.14 | Guttman Oil Company |
| CORESCO | ACH 20000 | 09/25/2013 | 2013 | 2013-09-25 | 29,196.44 | 29,196.44 | Guttman Oil Company |
| CORESCO | 23029 | 09/25/2013 | 2013 | 2013-09-25 | 3,800.00 | 3,800.00 | MH EQUIPMENT COMPANY |
| CORESCO | ACH 18000 | 09/20/2013 | 2013 | 2013-09-20 | 120,475.10 | 120,475.10 | Rock Hard Excavating & Trucking |
| CORESCO | ACH 18000 | 09/20/2013 | 2013 | 2013-09-20 | 232,220.51 | 232,220.51 | High Point Trading LLC |
| CORESCO | 23018 | 09/20/2013 | 2013 | 2013-09-20 | 2,315.11 | 2,315.11 | T L Margroff Enterprises LLC |
| CORESCO | 23017 | 09/20/2013 | 2013 | 2013-09-20 | 338,168.04 | 338,168.04 | ASHTECH LLC |
| CORESCO | 23032 | 09/25/2013 | 2013 | 2013-09-25 | 37,563.44 | 37,563.44 | T L Margroff Enterprises LLC |
| CORESCO | 23022 | 09/25/2013 | 2013 | 2013-09-25 | 60.08 | 60.08 | CUMMINS CROSSPOINT INC |
| CORESCO | 23027 | 09/25/2013 | 2013 | 2013-09-25 | 49.20 | 49.20 | HEALTHSMART CASUALTY CLAIM SOLUTIONS |
| CORESCO | ACH 16000 | 09/11/2013 | 2013 | 2013-09-11 | 107.27 | 107.27 | Guttman Oil Co |
| CORESCO | 23008 | 09/11/2013 | 2013 | 2013-09-11 | 950.00 | 950.00 | Timothy L Shrout |
| CORESCO | ACH 17000 | 09/18/2013 | 2013 | 2013-09-18 | 1,121.25 | 1,121.25 | Guttman Oil Co |
| CORESCO | ACH 20000 | 09/25/2013 | 2013 | 2013-09-25 | 3,520.70 | 3,520.70 | Guttman Oil Co |
| CORESCO | ACH 20000 | 09/25/2013 | 2013 | 2013-09-25 | 1,086.80 | 1,086.80 | Guttman Oil Co |
| CORESCO | ACH 17000 | 09/18/2013 | 2013 | 2013-09-18 | 1,589.74 | 1,589.74 | Guttman Oil Company |
| CORESCO | ACH 17000 | 09/18/2013 | 2013 | 2013-09-18 | 393.12 | 393.12 | United Central Indust Supply |
| CORESCO | 23011 | 09/18/2013 | 2013 | 2013-09-18 | 25.31 | 25.31 | BB & T FINANCIAL FSB |
| CORESCO | ACH 20000 | 09/25/2013 | 2013 | 2013-09-25 | 558.58 | 558.58 | United Central Indust Supply |
| CORESCO | ACH 20000 | 09/25/2013 | 2013 | 2013-09-25 | 2,711.00 | 2,711.00 | Huntington Steel & Supply Co |
| CORESCO | 23012 | 09/18/2013 | 2013 | 2013-09-18 | 326.29 | 326.29 | De Lage Landen Financial Services |
| CORESCO | SEP 13 PAYF | 09/13/2013 | 2013 | SEP 13 PAYR | 130,000.00 | 130,000.00 | CORESCO PAYROLL |
| CORESCO | PR 9.13.13 | 09/13/2013 | 2013 | PR 9.13.13 | 21,067.96 | 21,067.96 | CORESCO PAYROLL |
| CORESCO | SEP 20 PAYF | 09/16/2013 | 2013 | SEP 20 PAYR | 6,000.00 | 6,000.00 | CORESCO PAYROLL |
| CORESCO | PR 09.20.13 | 09/20/2013 | 2013 | PR 09.20.13 | 602.00 | 602.00 | CORESCO PAYROLL |
| CORESCO | 20130926 | 09/26/2013 | 2013 | 20130926 | 140,000.00 | 140,000.00 | CORESCO PAYROLL ACCT |
| CORESCO | PR 09.27.13 | 09/27/2013 | 2013 | PR 09.27.13 | 22,141.04 | 22,141.04 | CORESCO PAYROLL |
| CORESCO | 23033 | 09/25/2013 | 2013 | 2013-09-25 | 400.00 | 400.00 | US Dept Of Labor / Msha |
| CORESCO | 23025 | 09/25/2013 | 2013 | 2013-09-25 | 100.00 | 100.00 | Dept Of Environmental Protection |
| CORESCO | 23024 | 09/25/2013 | 2013 | 2013-09-25 | 100.00 | 100.00 | Dept Of Environmental Protection |
| CORESCO | 23023 | 09/25/2013 | 2013 | 2013-09-25 | 53.00 | 53.00 | Dept Of Environmental Protection |
| CORESCO | 23016 | 09/18/2013 | 2013 | 2013-09-18 | 129.80 | 129.80 | WV State Tax Department |
| CORESCO | ACH 19000 | 09/20/2013 | 2013 | 2013-09-20 | 1,020.00 | 1,020.00 | Vicky Porupski |
| CORESCO | 23009 | 09/11/2013 | 2013 | 2013-09-11 | 585.97 | 585.97 | Windstream |
| CORESCO | 23001 | 09/11/2013 | 2013 | 2013-09-11 | 30.00 | 30.00 | Blair Saylor |
| CORESCO | 23015 | 09/18/2013 | 2013 | 2013-09-18 | 324.57 | 324.57 | Windstream |
| CORESCO | 23026 | 09/25/2013 | 2013 | 2013-09-25 | 674.93 | 674.93 | Frontier |
| CORESCO | 23010 | 09/18/2013 | 2013 | 2013-09-18 | 94.45 | 94.45 | ADVANCED DISPOSAL-MCCLELLANDTOWN-L6 |
| CORESCO | | 9/30/2013 | 2013 | 9/30/2013 | (372,181.73) | (372,181.73) | Monthly Payroll Benefits Account Activity |
| CORESCO | | 9/30/2013 | 2013 | 9/30/2013 | (284.60) | (284.60) | Net Monthly Payroll Account Activity |
| CORESCO | | 9/30/2013 | 2013 | 9/30/2013 | (6,360.55) | (6,360.55) | Monthly FSA Account Activity |
| CORESCO | | 9/30/2013 | 2013 | 9/30/2013 | (43,811.00) | (43,811.00) | Misc. Payroll Adjustment |
| CORESCO | | 9/30/2013 | 2013 | 9/30/2013 | (1.29) | (1.29) | Misc. Cash Adjustment |
| DANA | PACS 9.13.1 | 09/13/2013 | 2013 | PACS 9.13.1 | 360.39 | 360.39 | Pa Scdu |
| DANA | PACS 09.27. | 09/27/2013 | 2013 | PACS 09.27. | 360.39 | 360.39 | Pa Scdu |
| DANA | f941 09.20. | 09/20/2013 | 2013 | f941 09.20. | 16,690.26 | 16,690.26 | Internal Revenue Service |
| DANA | f941 09.27. | 09/27/2013 | 2013 | f941 09.27.1 | 86,719.44 | 86,719.44 | Internal Revenue Service |
| DANA | f941 09.20. | 09/20/2013 | 2013 | f941 09.20.1 | 5,219.56 | 5,219.56 | Internal Revenue Service |
| DANA | f941 09.27. | 09/27/2013 | 2013 | f941 09.27.1 | 43,342.44 | 43,342.44 | Internal Revenue Service |
| DANA | WVSIT 09.1 | 09/13/2013 | 2013 | WVSIT 09.1 | 67,695.00 | 67,695.00 | WV State Tax Department |
| DANA | PASIT 09.18 | 09/18/2013 | 2013 | PASIT 09.18. | 1,107.39 | 1,107.39 | Pa Dept of Revenue |
| DANA | MDSIT 9.18. | 09/18/2013 | 2013 | MDSIT 9.18. | 548.60 | 548.60 | COMPTROLLER OF MD |
| DANA | PASIT 09.24 | 09/24/2013 | 2013 | PASIT 09.24. | 1,083.55 | 1,083.55 | Pa Dept of Revenue |
| DANA | PA SIT 09.25 | 09/25/2013 | 2013 | PA SIT 09.25 | 131.33 | 131.33 | Pa Dept of Revenue |
| DANA | MD SIT 09.2 | 09/25/2013 | 2013 | MD SIT 09.2 | 39.49 | 39.49 | COMPTROLLER OF MD |
| DANA | f941 09.20. | 09/20/2013 | 2013 | f941 09.20.1 | 5,219.56 | 5,219.56 | Internal Revenue Service |
| DANA | f941 09.27. | 09/27/2013 | 2013 | f941 09.27.1 | 43,342.44 | 43,342.44 | Internal Revenue Service |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| DANA | 39226 | 09/18/2013 | 2013 | 2013-09-18 | 351.85 | 351.85 | Unemployment Comp Div Workforce WV |
| DANA | 39212 | 09/11/2013 | 2013 | 2013-09-11 | 662.53 | 662.53 | MUTUAL OF OMAHA |
| DANA | 39211 | 09/11/2013 | 2013 | 2013-09-11 | 2,174.44 | 2,174.44 | Metlife Sbc |
| DANA | 39210 | 09/11/2013 | 2013 | 2013-09-11 | 33,007.02 | 33,007.02 | Key Benefit Administrators |
| DANA | 39209 | 09/11/2013 | 2013 | 2013-09-11 | 1,655.82 | 1,655.82 | Key Benefit Administrators |
| DANA | 39204 | 09/11/2013 | 2013 | 2013-09-11 | 13,451.61 | 13,451.61 | Fidelity Security Life |
| DANA | 20130923 | 09/23/2013 | 2013 | 20130923 | 50,709.31 | 50,709.31 | Key Benefit Administrators |
| DANA | 34564123 | 09/16/2013 | 2013 | 2013-09-16 | 40,000.00 | 40,000.00 | Internal Revenue Service |
| DANA | 74562600 | 09/30/2013 | 2013 | 2013-09-30 | 50,000.00 | 50,000.00 | Internal Revenue Service |
| DANA | 194998988| 09/30/2013 | 2013 | 2013-09-30 | 38,354.96 | 38,354.96 | WV State Tax Department |
| DANA | 173791539| 09/30/2013 | 2013 | 2013-09-30 | 189,687.13 | 189,687.13 | WV State Tax Department |
| DANA | 146947993| 09/30/2013 | 2013 | 2013-09-30 | 20,478.81 | 20,478.81 | WV State Tax Department |
| DANA | 39221 | 09/18/2013 | 2013 | 2013-09-18 | 9.57 | 9.57 | Jackie Fletcher |
| DANA | 39218 | 09/18/2013 | 2013 | 2013-09-18 | 38,657.87 | 38,657.87 | CHRISTINE JARRELL |
| DANA | 39208 | 09/11/2013 | 2013 | 2013-09-11 | 156.00 | 156.00 | HYATT LEGAL PLANS INC |
| DANA | 39200 | 09/11/2013 | 2013 | 2013-09-11 | 3,234.28 | 3,234.28 | AMERICAN HERITAGE LIFE INSURANCE CO |
| DANA | 39237 | 09/25/2013 | 2013 | 2013-09-25 | 156.00 | 156.00 | HYATT LEGAL PLANS INC |
| DANA | 39232 | 09/25/2013 | 2013 | 2013-09-25 | 3,234.28 | 3,234.28 | AMERICAN HERITAGE LIFE INSURANCE CO |
| DANA | 0904.stopp2 | 09/04/2013 | 2013 | 0904.stopp2 | 280.00 | 280.00 | |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 29.16 | 29.16 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 342.56 | 342.56 | United Central Indust Supply |
| DANA | 39231 | 09/25/2013 | 2013 | 2013-09-25 | 219.68 | 219.68 | ADVANCE AUTO PARTS |
| DANA | ACH 190007 | 09/20/2013 | 2013 | 2013-09-20 | 181.56 | 181.56 | JRH TRUCKING LTD |
| DANA | ACH 190006 | 09/20/2013 | 2013 | 2013-09-20 | 37.51 | 37.51 | Tia Trucking LLC |
| DANA | ACH 190004 | 09/20/2013 | 2013 | 2013-09-20 | 400.26 | 400.26 | Holbert Trucking Inc |
| DANA | ACH 190003 | 09/20/2013 | 2013 | 2013-09-20 | 438.25 | 438.25 | Hillside Trucking Inc |
| DANA | ACH 170003 | 09/11/2013 | 2013 | 2013-09-11 | 51.70 | 51.70 | United Central Indust Supply |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 5,277.32 | 5,277.32 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 5,071.30 | 5,071.30 | United Central Indust Supply |
| DANA | 39225 | 09/18/2013 | 2013 | 2013-09-18 | 3,905.02 | 3,905.02 | Troy Titchenell |
| DANA | 39220 | 09/18/2013 | 2013 | 2013-09-18 | 2,388.43 | 2,388.43 | Gregg V Barbe |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 428.86 | 428.86 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 54.00 | 54.00 | United Central Indust Supply |
| DANA | 39223 | 09/18/2013 | 2013 | 2013-09-18 | 211.09 | 211.09 | Orkin |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 1,144.22 | 1,144.22 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 1,349.75 | 1,349.75 | United Central Indust Supply |
| DANA | 39201 | 09/11/2013 | 2013 | 2013-09-11 | 254,044.00 | 254,044.00 | BRICKSTREET MUTUAL INSURANCE CO |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 24.01 | 24.01 | United Central Indust Supply |
| DANA | 39222 | 09/18/2013 | 2013 | 2013-09-18 | 2.66 | 2.66 | Mon Power |
| DANA | 39239 | 09/25/2013 | 2013 | 2013-09-25 | 2.17 | 2.17 | Mon Power |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 286.50 | 286.50 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 637.28 | 637.28 | United Central Indust Supply |
| DANA | ACH 170003 | 09/11/2013 | 2013 | 2013-09-11 | 387.26 | 387.26 | United Central Indust Supply |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 1,363.46 | 1,363.46 | United Central Indust Supply |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 370.16 | 370.16 | United Central Indust Supply |
| DANA | 39214 | 09/11/2013 | 2013 | 2013-09-11 | 100.00 | 100.00 | ROCKETS FOOTBALL |
| DANA | 39213 | 09/11/2013 | 2013 | 2013-09-11 | 200.00 | 200.00 | PRESTON COUNTY SOCCER CLUB |
| DANA | 39236 | 09/25/2013 | 2013 | 2013-09-25 | 98.60 | 98.60 | HEALTHSMART CASUALTY CLAIM SOLUTIONS |
| DANA | ACH 170001 | 09/11/2013 | 2013 | 2013-09-11 | 96.52 | 96.52 | Guttman Oil Co |
| DANA | ACH 180001 | 09/18/2013 | 2013 | 2013-09-18 | 229.75 | 229.75 | Guttman Oil Co |
| DANA | 39216 | 09/18/2013 | 2013 | 2013-09-18 | 104.89 | 104.89 | ADVANCE AUTO PARTS |
| DANA | ACH 200002 | 09/25/2013 | 2013 | 2013-09-25 | 175.76 | 175.76 | Guttman Oil Co |
| DANA | 39231 | 09/25/2013 | 2013 | 2013-09-25 | 52.54 | 52.54 | ADVANCE AUTO PARTS |
| DANA | ACH 170003 | 09/11/2013 | 2013 | 2013-09-11 | 1,176.87 | 1,176.87 | United Central Indust Supply |
| DANA | ACH 180002 | 09/18/2013 | 2013 | 2013-09-18 | 5,873.51 | 5,873.51 | United Central Indust Supply |
| DANA | 39216 | 09/18/2013 | 2013 | 2013-09-18 | 220.36 | 220.36 | ADVANCE AUTO PARTS |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 4,936.09 | 4,936.09 | United Central Indust Supply |
| DANA | ACH 170005 | 09/11/2013 | 2013 | 2013-09-11 | 3,495.71 | 3,495.71 | United Central Indust Supply |
| DANA | ACH 180005 | 09/18/2013 | 2013 | 2013-09-18 | 8,030.78 | 8,030.78 | United Central Indust Supply |
| DANA | 39216 | 09/18/2013 | 2013 | 2013-09-18 | 159.31 | 159.31 | ADVANCE AUTO PARTS |
| DANA | ACH 200005 | 09/25/2013 | 2013 | 2013-09-25 | 7,431.36 | 7,431.36 | United Central Indust Supply |
| DANA | 39231 | 09/25/2013 | 2013 | 2013-09-25 | 175.65 | 175.65 | ADVANCE AUTO PARTS |
| DANA | 39202 | 09/11/2013 | 2013 | 2013-09-11 | 130.45 | 130.45 | COMCAST |
| DANA | 39203 | 09/11/2013 | 2013 | 2013-09-11 | 200.16 | 200.16 | DE LAGE LANDEN FINANCIAL SERVICES |
| DANA | 39207 | 09/11/2013 | 2013 | 2013-09-11 | 8,579.10 | 8,579.10 | Huntington National Bank |
| DANA | 39206 | 09/11/2013 | 2013 | 2013-09-11 | 1,000.00 | 1,000.00 | Holbert Land & Livestock LLC |
| DANA | 39238 | 09/25/2013 | 2013 | 2013-09-25 | 1,240.00 | 1,240.00 | Michael Thomas |
| DANA | SEP 13 PAYF | 09/13/2013 | 2013 | SEP 13 PAYR | 420,000.00 | 420,000.00 | DANA WV PAYROLL |
| DANA | PR 9.13.13 | 09/13/2013 | 2013 | PR 9.13.13 | 59,029.91 | 59,029.91 | DANA WV PAYROLL |
| DANA | SEP 20 PAYF | 09/16/2013 | 2013 | SEP 20 PAYR | 50,000.00 | 50,000.00 | DANA WV PAYROLL |
| DANA | PR 09.20.13 | 09/20/2013 | 2013 | PR 09.20.13 | 6,713.01 | 6,713.01 | DANA WV PAYROLL |
| DANA | 288418156| 09/26/2013 | 2013 | 288418156| 445,000.00 | 445,000.00 | DANA WV PAYROLL |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| DANA | PR 09.27.13 | 09/27/2013 | 2013 | PR 09.27.13 | 64,037.03 | 64,037.03 | DANA WV PAYROLL |
| DANA | 39240 | 09/25/2013 | 2013 | 2013-09-25 | 2,061.00 | 2,061.00 | Us Dept Of Labor / Msha |
| DANA | ACH 1800029 | 09/18/2013 | 2013 | 2013-09-18 | 10.26 | 10.26 | United Central Indust Supply |
| DANA | 39216 | 09/18/2013 | 2013 | 2013-09-18 | 113.03 | 113.03 | ADVANCE AUTO PARTS |
| DANA | ACH 2000059 | 09/25/2013 | 2013 | 2013-09-25 | 2,108.85 | 2,108.85 | United Central Indust Supply |
| DANA | 39231 | 09/25/2013 | 2013 | 2013-09-25 | 142.76 | 142.76 | ADVANCE AUTO PARTS |
| DANA | 39215 | 09/13/2013 | 2013 | 2013-09-13 | 8,250.00 | 8,250.00 | TIP TOP INDUSTRIAL SERVICE INC |
| DANA | 2013260000 | 09/17/2013 | 2013 | 2013-09-17 | 35,000.00 | 35,000.00 | Joy Mining Machinery |
| DANA | ACH 1700019 | 09/11/2013 | 2013 | 2013-09-11 | 1,526.71 | 1,526.71 | United Central Indust Supply |
| DANA | ACH 1800029 | 09/18/2013 | 2013 | 2013-09-18 | 5,820.30 | 5,820.30 | United Central Indust Supply |
| DANA | ACH 2000059 | 09/25/2013 | 2013 | 2013-09-25 | 13,050.37 | 13,050.37 | United Central Indust Supply |
| DANA | 39219 | 09/18/2013 | 2013 | 2013-09-18 | 15.00 | 15.00 | DEPT OF ENVIRONMENTAL PROTECTION |
| DANA | ACH 2000019 | 09/25/2013 | 2013 | 2013-09-25 | 10,846.69 | 10,846.69 | Greer Industries Inc |
| DANA | ACH 1700019 | 09/11/2013 | 2013 | 2013-09-11 | 26,811.24 | 26,811.24 | JENNMAR CORP OF WV INC |
| DANA | 39228 | 09/18/2013 | 2013 | 2013-09-18 | 8,420.00 | 8,420.00 | CHARLES MARPLE |
| DANA | 39224 | 09/18/2013 | 2013 | 2013-09-18 | 4,713.00 | 4,713.00 | Rock Drillers North Inc |
| DANA | ACH 2000039 | 09/25/2013 | 2013 | 2013-09-25 | 188,608.46 | 188,608.46 | JENNMAR CORP OF WV INC |
| DANA | 39234 | 09/25/2013 | 2013 | 2013-09-25 | 1,397.50 | 1,397.50 | CHARLES MARPLE |
| DANA | ACH 1700019 | 09/11/2013 | 2013 | 2013-09-11 | 1,289.24 | 1,289.24 | United Central Indust Supply |
| DANA | ACH 1800029 | 09/18/2013 | 2013 | 2013-09-18 | 4,107.51 | 4,107.51 | United Central Indust Supply |
| DANA | ACH 2000059 | 09/25/2013 | 2013 | 2013-09-25 | 2,192.18 | 2,192.18 | United Central Indust Supply |
| DANA | 39231 | 09/25/2013 | 2013 | 2013-09-25 | 110.70 | 110.70 | ADVANCE AUTO PARTS |
| DANA | ACH 1700049 | 09/11/2013 | 2013 | 2013-09-11 | 200.00 | 200.00 | BENNIE E COMER |
| DANA | ACH 2000069 | 09/25/2013 | 2013 | 2013-09-25 | 2,400.00 | 2,400.00 | BENNIE E COMER |
| DANA | ACH 1900067 | 09/20/2013 | 2013 | 2013-09-20 | 52,910.31 | 52,910.31 | JRH TRUCKING LTD |
| DANA | ACH 1900063 | 09/20/2013 | 2013 | 2013-09-20 | 27,400.42 | 27,400.42 | Tia Trucking LLC |
| DANA | ACH 1900055 | 09/20/2013 | 2013 | 2013-09-20 | 9,097.10 | 9,097.10 | Theodore R Smith Trucking Inc |
| DANA | ACH 1900047 | 09/20/2013 | 2013 | 2013-09-20 | 18,541.75 | 18,541.75 | Holbert Trucking Inc |
| DANA | ACH 1900039 | 09/20/2013 | 2013 | 2013-09-20 | 125,385.26 | 125,385.26 | Hillside Trucking Inc |
| DANA | ACH 1900027 | 09/20/2013 | 2013 | 2013-09-20 | 1,402.22 | 1,402.22 | High Point Trading LLC |
| DANA | ACH 1900019 | 09/20/2013 | 2013 | 2013-09-20 | 1,250.21 | 1,250.21 | BULLDOG TRUCKING |
| DANA | 39230 | 09/20/2013 | 2013 | 2013-09-20 | 8,233.64 | 8,233.64 | Rosenberger Trucking & Sons LLC |
| DANA | 39229 | 09/20/2013 | 2013 | 2013-09-20 | 2,607.05 | 2,607.05 | Prospect Valley Trucking |
| DANA | ACH 2000049 | 09/25/2013 | 2013 | 2013-09-25 | 782.40 | 782.40 | TOMPAT CONSTRUCTION LLC |
| DANA | ACH 1900075 | 09/20/2013 | 2013 | 2013-09-20 | 33,459.47 | 33,459.47 | JRH TRUCKING LTD |
| DANA | ACH 1900067 | 09/20/2013 | 2013 | 2013-09-20 | 11,106.24 | 11,106.24 | Tia Trucking LLC |
| DANA | ACH 1900059 | 09/20/2013 | 2013 | 2013-09-20 | 82.14 | 82.14 | Theodore R Smith Trucking Inc |
| DANA | ACH 1900047 | 09/20/2013 | 2013 | 2013-09-20 | 16,121.27 | 16,121.27 | Holbert Trucking Inc |
| DANA | ACH 1900039 | 09/20/2013 | 2013 | 2013-09-20 | 80,984.54 | 80,984.54 | Hillside Trucking Inc |
| DANA | ACH 1900027 | 09/20/2013 | 2013 | 2013-09-20 | 2,075.49 | 2,075.49 | High Point Trading LLC |
| DANA | ACH 1900019 | 09/20/2013 | 2013 | 2013-09-20 | 837.55 | 837.55 | BULLDOG TRUCKING |
| DANA | 39230 | 09/20/2013 | 2013 | 2013-09-20 | 1,714.32 | 1,714.32 | Rosenberger Trucking & Sons LLC |
| DANA | 39229 | 09/20/2013 | 2013 | 2013-09-20 | 2,155.07 | 2,155.07 | Prospect Valley Trucking |
| DANA | ACH 2000049 | 09/25/2013 | 2013 | 2013-09-25 | 618.81 | 618.81 | TOMPAT CONSTRUCTION LLC |
| DANA | ACH 1700039 | 09/11/2013 | 2013 | 2013-09-11 | 1,392.38 | 1,392.38 | United Central Indust Supply |
| DANA | ACH 1800029 | 09/18/2013 | 2013 | 2013-09-18 | 1,522.92 | 1,522.92 | United Central Indust Supply |
| DANA | ACH 2000059 | 09/25/2013 | 2013 | 2013-09-25 | 2,561.29 | 2,561.29 | United Central Indust Supply |
| DANA | 39205 | 09/11/2013 | 2013 | 2013-09-11 | 65.39 | 65.39 | Frontier |
| DANA | 39235 | 09/25/2013 | 2013 | 2013-09-25 | 1,015.58 | 1,015.58 | Frontier |
| DANA | 39233 | 09/25/2013 | 2013 | 2013-09-25 | 7.20 | 7.20 | Centurylink |
| DANA | 39227 | 09/18/2013 | 2013 | 2013-09-18 | 16.85 | 16.85 | Waste Management Of West Virginia Inc |
| DANA | | 9/30/2013 | 2013 | 9/30/2013 | (161,306.73) | (161,306.73) | Monthly Payroll Benefits Account Activity |
| DANA | | 9/30/2013 | 2013 | 9/30/2013 | (10,477.13) | (10,477.13) | Net Monthly Payroll Account Activity |
| DANA | | 9/30/2013 | 2013 | 9/30/2013 | (40.00) | (40.00) | Monthly FSA Account Activity |
| DANA | | 9/30/2013 | 2013 | 9/30/2013 | 28,547.79 | 28,547.79 | Misc. Payroll Adjustment |
| DANAPA | PACS 9.13.13 | 09/13/2013 | 2013 | PACS 9.13.1 | 2,471.32 | 2,471.32 | Pa Scdu |
| DANAPA | PACS 09.27.13 | 09/27/2013 | 2013 | PACS 09.27. | 2,700.42 | 2,700.42 | Pa Scdu |
| DANAPA | F941 9.13.13 | 09/13/2013 | 2013 | F941 9.13.1 | 83,758.46 | 83,758.46 | Internal Revenue Service |
| DANAPA | f941 09.20.13 | 09/20/2013 | 2013 | f941 09.20.1 | 23,089.05 | 23,089.05 | Internal Revenue Service |
| DANAPA | f941 09.27.13 | 09/27/2013 | 2013 | f941 09.27.1 | 101,939.36 | 101,939.36 | Internal Revenue Service |
| DANAPA | F941 9.13.13 | 09/13/2013 | 2013 | F941 9.13.1 | 45,493.80 | 45,493.80 | Internal Revenue Service |
| DANAPA | f941 09.20.13 | 09/20/2013 | 2013 | f941 09.20.1 | 7,267.51 | 7,267.51 | Internal Revenue Service |
| DANAPA | f941 09.27.13 | 09/27/2013 | 2013 | f941 09.27.1 | 51,338.31 | 51,338.31 | Internal Revenue Service |
| DANAPA | OHSIT 9.12. | 09/12/2013 | 2013 | OHSIT 9.12. | 1,015.86 | 1,015.86 | Ohio Treasurer Of State |
| DANAPA | WVSIT 09.13 | 09/13/2013 | 2013 | WVSIT 09.1: | 49,847.00 | 49,847.00 | WV State Tax Department |
| DANAPA | PASIT 09.18 | 09/18/2013 | 2013 | PASIT 09.18. | 7,864.51 | 7,864.51 | Pa Dept Of Revenue |
| DANAPA | PASIT 09.24 | 09/24/2013 | 2013 | PASIT 09.24. | 8,137.81 | 8,137.81 | Pa Dept Of Revenue |
| DANAPA | PA SIT 09.25 | 09/25/2013 | 2013 | PA SIT 09.25 | 1,190.21 | 1,190.21 | Pa Dept Of Revenue |
| DANAPA | F941 9.13.13 | 09/13/2013 | 2013 | F941 9.13.1 | 45,493.80 | 45,493.80 | Internal Revenue Service |
| DANAPA | f941 09.20.13 | 09/20/2013 | 2013 | f941 09.20.1 | 7,267.51 | 7,267.51 | Internal Revenue Service |
| DANAPA | f941 09.27.13 | 09/27/2013 | 2013 | f941 09.27.1 | 51,338.31 | 51,338.31 | Internal Revenue Service |
| DANAPA | 20130923 | 09/23/2013 | 2013 | 2013-09-23 | 133,755.90 | 133,755.90 | American Mining Ins Co |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| DANAPA | 52005 | 09/11/2013 | 2013 | 2013-09-11 | 2,177.74 | 2,177.74 | MUTUAL OF OMAHA |
| DANAPA | 52004 | 09/11/2013 | 2013 | 2013-09-11 | 3,508.96 | 3,508.96 | METLIFE SBC |
| DANAPA | 52003 | 09/11/2013 | 2013 | 2013-09-11 | 38,323.69 | 38,323.69 | Key Benefit Administrators |
| DANAPA | 52001 | 09/11/2013 | 2013 | 2013-09-11 | 15,570.74 | 15,570.74 | Fidelity Security Life |
| DANAPA | 64573572 | 09/16/2013 | 2013 | 2013-09-16 | 80,000.00 | 80,000.00 | Internal Revenue Service |
| DANAPA | 23275546 | 09/30/2013 | 2013 | 2013-09-30 | 75,000.00 | 75,000.00 | Internal Revenue Service |
| DANAPA | 52014 | 09/18/2013 | 2013 | 2013-09-18 | 1.22 | 1.22 | Linda Vandruff |
| DANAPA | 52013 | 09/18/2013 | 2013 | 2013-09-18 | 40,066.07 | 40,066.07 | Jackie Fletcher |
| DANAPA | 52010 | 09/18/2013 | 2013 | 2013-09-18 | 60.63 | 60.63 | Dorothy L Cline |
| DANAPA | 52008 | 09/18/2013 | 2013 | 2013-09-18 | 44,308.55 | 44,308.55 | CHRISTINE JARRELL |
| DANAPA | 52002 | 09/11/2013 | 2013 | 2013-09-11 | 175.50 | 175.50 | HYATT LEGAL PLANS INC |
| DANAPA | 52000 | 09/11/2013 | 2013 | 2013-09-11 | 7,005.80 | 7,005.80 | American Heritage Life Insurance Co |
| DANAPA | 52031 | 09/25/2013 | 2013 | 2013-09-25 | 175.50 | 175.50 | HYATT LEGAL PLANS INC |
| DANAPA | 52027 | 09/25/2013 | 2013 | 2013-09-25 | 6,915.60 | 6,915.60 | American Heritage Life Insurance Co |
| DANAPA | 0904.stoppa | 09/04/2013 | 2013 | 0904.stoppa | 560.00 | 560.00 | |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 170.37 | 170.37 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 320.60 | 320.60 | United Central Indust Supply |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 208.10 | 208.10 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 208.90 | 208.90 | United Central Indust Supply |
| DANAPA | ACH 140001 | 09/11/2013 | 2013 | 2013-09-11 | 983.00 | 983.00 | Aon Risk Services Central Inc |
| DANAPA | ACH 160005 | 09/20/2013 | 2013 | 2013-09-20 | 2,957.70 | 2,957.70 | Holbert Trucking Inc |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 745.00 | 745.00 | United Central Indust Supply |
| DANAPA | 52020 | 09/18/2013 | 2013 | 2013-09-18 | 1,269.38 | 1,269.38 | Troy Titchenell |
| DANAPA | 52011 | 09/18/2013 | 2013 | 2013-09-18 | 3,346.07 | 3,346.07 | Gregg V Barbe |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 71.28 | 71.28 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 4,758.66 | 4,758.66 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 33.61 | 33.61 | United Central Indust Supply |
| DANAPA | ACH 180001 | 09/26/2013 | 2013 | 2013-09-26 | 1,750.00 | 1,750.00 | Heintzmann Corp |
| DANAPA | 52036 | 09/25/2013 | 2013 | 2013-09-25 | 29,752.80 | 29,752.80 | West Penn Power |
| DANAPA | 52035 | 09/25/2013 | 2013 | 2013-09-25 | 8,613.82 | 8,613.82 | West Penn Power |
| DANAPA | 52034 | 09/25/2013 | 2013 | 2013-09-25 | 65.62 | 65.62 | West Penn Power |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 2,018.60 | 2,018.60 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 814.90 | 814.90 | United Central Indust Supply |
| DANAPA | 52032 | 09/18/2013 | 2013 | 2013-09-18 | 600.00 | 600.00 | Quality Assured Employee |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 3,612.24 | 3,612.24 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 1,461.72 | 1,461.72 | United Central Indust Supply |
| DANAPA | 52033 | 09/25/2013 | 2013 | 2013-09-25 | 2,950.00 | 2,950.00 | Tri-State Coal Operators Assoc |
| DANAPA | ACH 140002 | 09/11/2013 | 2013 | 2013-09-11 | 3,312.65 | 3,312.65 | Guttman Oil Company |
| DANAPA | ACH 150003 | 09/18/2013 | 2013 | 2013-09-18 | 3,289.38 | 3,289.38 | Guttman Oil Company |
| DANAPA | ACH 170003 | 09/25/2013 | 2013 | 2013-09-25 | 8,890.29 | 8,890.29 | Guttman Oil Company |
| DANAPA | 52018 | 09/18/2013 | 2013 | 2013-09-18 | 500.00 | 500.00 | Shannopin Civic Club |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 208.17 | 208.17 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 1,779.11 | 1,779.11 | United Central Indust Supply |
| DANAPA | ACH 150002 | 09/18/2013 | 2013 | 2013-09-18 | 655.15 | 655.15 | Guttman Oil Co |
| DANAPA | ACH 170002 | 09/25/2013 | 2013 | 2013-09-25 | 766.15 | 766.15 | Guttman Oil Co |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 12,154.81 | 12,154.81 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 3,000.00 | 3,000.00 | United Central Indust Supply |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 3,159.10 | 3,159.10 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 2,277.18 | 2,277.18 | United Central Indust Supply |
| DANAPA | 52016 | 09/18/2013 | 2013 | 2013-09-18 | 53.20 | 53.20 | Queen City Business Systems |
| DANAPA | 52009 | 09/18/2013 | 2013 | 2013-09-18 | 209.55 | 209.55 | De Lage Landen Financial Services |
| DANAPA | 52029 | 09/25/2013 | 2013 | 2013-09-25 | 200.49 | 200.49 | De Lage Landen Financial Services |
| DANAPA | 52030 | 09/25/2013 | 2013 | 2013-09-25 | 94.50 | 94.50 | GREENE COUNTY ASSESSMENT OFFICE |
| DANAPA | 52012 | 09/18/2013 | 2013 | 2013-09-18 | 7,041.00 | 7,041.00 | Huntington National Bank |
| DANAPA | SEP 13 PAYI | 09/13/2013 | 2013 | SEP 13 PAYR | 460,000.00 | 460,000.00 | DANA PA PAYROLL |
| DANAPA | PR 9.13.13 | 09/13/2013 | 2013 | PR 9.13.13 | 52,369.62 | 52,369.62 | DANA PA PAYROLL |
| DANAPA | SEP 20 PAYI | 09/20/2013 | 2013 | SEP 20 PAYR | 60,000.00 | 60,000.00 | DANA PA PAYROLL |
| DANAPA | PR 09.20.13 | 09/20/2013 | 2013 | PR 09.20.13 | 8,253.23 | 8,253.23 | DANA PA PAYROLL |
| DANAPA | 621575182 | 09/26/2013 | 2013 | 621575182 | 510,000.00 | 510,000.00 | DANA PA PAYROLL |
| DANAPA | PR 09.27.13 | 09/27/2013 | 2013 | PR 09.27.13 | 59,830.57 | 59,830.57 | DANA PA PAYROLL |
| DANAPA | 82340436 | 09/16/2013 | 2013 | 2013-09-16 | 609.46 | 609.46 | Internal Revenue Service |
| DANAPA | 201326000( | 09/17/2013 | 2013 | 2013-09-17 | 50,000.00 | 50,000.00 | Joy Mining Machinery |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 3,589.08 | 3,589.08 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 142.20 | 142.20 | United Central Indust Supply |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 2,033.33 | 2,033.33 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 635.61 | 635.61 | United Central Indust Supply |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 5,399.58 | 5,399.58 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 3,428.10 | 3,428.10 | United Central Indust Supply |
| DANAPA | ACH 150003 | 09/18/2013 | 2013 | 2013-09-18 | 20,748.71 | 20,748.71 | Greer Industries Inc |
| DANAPA | ACH 170001 | 09/25/2013 | 2013 | 2013-09-25 | 7,626.21 | 7,626.21 | Greer Industries Inc |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 341.06 | 341.06 | United Central Indust Supply |
| DANAPA | ACH 140003 | 09/11/2013 | 2013 | 2013-09-11 | 39,976.24 | 39,976.24 | JENNMAR CORP OF WV INC |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| DANAPA | 52019 | 09/18/2013 | 2013 | 2013-09-18 | 16,269.60 | 16,269.60 | Strata Products (Usa) Inc |
| DANAPA | 52017 | 09/18/2013 | 2013 | 2013-09-18 | 9,350.00 | 9,350.00 | Rock Drillers North Inc |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 1,067.40 | 1,067.40 | United Central Indust Supply |
| DANAPA | ACH 170004 | 09/25/2013 | 2013 | 2013-09-25 | 272,371.22 | 272,371.22 | JENNMAR CORP OF WV INC |
| DANAPA | ACH 180001 | 09/26/2013 | 2013 | 2013-09-26 | 16,395.00 | 16,395.00 | Heintzmann Corp |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 1,606.17 | 1,606.17 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 978.44 | 978.44 | United Central Indust Supply |
| DANAPA | 52028 | 09/25/2013 | 2013 | 2013-09-25 | 299.04 | 299.04 | BB & T FINANCIAL FSB |
| DANAPA | ACH 160008 | 09/20/2013 | 2013 | 2013-09-20 | 22,537.81 | 22,537.81 | JRH TRUCKING LTD |
| DANAPA | ACH 160007 | 09/20/2013 | 2013 | 2013-09-20 | 4,025.53 | 4,025.53 | Tia Trucking LLC |
| DANAPA | ACH 160006 | 09/20/2013 | 2013 | 2013-09-20 | 6,595.42 | 6,595.42 | Theodore R Smith Trucking Inc |
| DANAPA | ACH 160005 | 09/20/2013 | 2013 | 2013-09-20 | 25,813.51 | 25,813.51 | Holbert Trucking Inc |
| DANAPA | ACH 160004 | 09/20/2013 | 2013 | 2013-09-20 | 17,879.22 | 17,879.22 | Hillside Trucking Inc |
| DANAPA | ACH 160003 | 09/20/2013 | 2013 | 2013-09-20 | 38.76 | 38.76 | High Point Trading LLC |
| DANAPA | ACH 160002 | 09/20/2013 | 2013 | 2013-09-20 | 538.40 | 538.40 | Dynamic Transport LLC |
| DANAPA | ACH 160001 | 09/20/2013 | 2013 | 2013-09-20 | 118.39 | 118.39 | Bulldog Trucking |
| DANAPA | 52026 | 09/20/2013 | 2013 | 2013-09-20 | 2,014.95 | 2,014.95 | Rosenberger Trucking & Sons LLC |
| DANAPA | 52025 | 09/18/2013 | 2013 | 2013-09-18 | 573.75 | 573.75 | Prospect Valley Trucking |
| DANAPA | ACH 160006 | 09/20/2013 | 2013 | 2013-09-20 | 8,251.11 | 8,251.11 | Theodore R Smith Trucking Inc |
| DANAPA | ACH 160005 | 09/20/2013 | 2013 | 2013-09-20 | 41,297.40 | 41,297.40 | Holbert Trucking Inc |
| DANAPA | ACH 160004 | 09/20/2013 | 2013 | 2013-09-20 | 1,403.73 | 1,403.73 | Hillside Trucking Inc |
| DANAPA | ACH 150004 | 09/18/2013 | 2013 | 2013-09-18 | 3,067.20 | 3,067.20 | United Central Indust Supply |
| DANAPA | ACH 170006 | 09/25/2013 | 2013 | 2013-09-25 | 1,184.88 | 1,184.88 | United Central Indust Supply |
| DANAPA | ACH 170005 | 09/25/2013 | 2013 | 2013-09-25 | 1,450.00 | 1,450.00 | Lee Supply Co Inc |
| DANAPA | 52024 | 09/18/2013 | 2013 | 2013-09-18 | 1,152.43 | 1,152.43 | Windstream |
| DANAPA | 52023 | 09/18/2013 | 2013 | 2013-09-18 | 90.27 | 90.27 | Windstream |
| DANAPA | 52022 | 09/18/2013 | 2013 | 2013-09-18 | 47.11 | 47.11 | Windstream |
| DANAPA | 52021 | 09/18/2013 | 2013 | 2013-09-18 | 60.63 | 60.63 | Windstream |
| DANAPA | 52037 | 09/25/2013 | 2013 | 2013-09-25 | 47.82 | 47.82 | Windstream |
| DANAPA | 52006 | 09/18/2013 | 2013 | 2013-09-18 | 189.70 | 189.70 | ADVANCED DISPOSAL-MCCLELLANDTOWN-L6 |
| DANAPA | | 9/30/2013 | 2013 | 9/30/2013 | (354,898.62) | (354,898.62) | Monthly Payroll Benefits Account Activity |
| DANAPA | | 9/30/2013 | 2013 | 9/30/2013 | 21,235.62 | 21,235.62 | Net Monthly Payroll Account Activity |
| DANAPA | | 9/30/2013 | 2013 | 9/30/2013 | (183.84) | (183.84) | Monthly FSA Account Activity |
| DANAPA | | 9/30/2013 | 2013 | 9/30/2013 | (120,578.51) | (120,578.51) | Misc. Payroll Adjustment |
| MEPCO | 73213416 | 09/04/2013 | 2013 | 73213416 | 523,090.00 | 523,090.00 | Internal Revenue Service |
| MEPCO | 10234884 | 09/16/2013 | 2013 | 10234884 | 34,464.30 | 34,464.30 | Internal Revenue Service |
| MEPCO | 44393422 | 09/23/2013 | 2013 | 44393422 | 15,042.26 | 15,042.26 | Internal Revenue Service |
| MEPCO | 32933149 | 09/30/2013 | 2013 | 32933149 | 35,935.06 | 35,935.06 | Internal Revenue Service |
| MEPCO | 73213416 | 09/04/2013 | 2013 | 73213416 | 31,041.97 | 31,041.97 | Internal Revenue Service |
| MEPCO | 10234884 | 09/16/2013 | 2013 | 10234884 | 10,720.85 | 10,720.85 | Internal Revenue Service |
| MEPCO | 44393422 | 09/23/2013 | 2013 | 44393422 | 1,949.73 | 1,949.73 | Internal Revenue Service |
| MEPCO | 32933149 | 09/30/2013 | 2013 | 32933149 | 10,563.96 | 10,563.96 | Internal Revenue Service |
| MEPCO | 20130912 | 09/12/2013 | 2013 | 20130912 | 1,132.47 | 1,132.47 | Pa Dept Of Revenue |
| MEPCO | 09182013 | 09/18/2013 | 2013 | 09182013 | 998.98 | 998.98 | Pa Dept Of Revenue |
| MEPCO | 1396685824 | 09/19/2013 | 2013 | 1396685824 | 688.80 | 688.80 | WV State Tax Department |
| MEPCO | 1279376384 | 09/19/2013 | 2013 | 1279376384 | 114,274.00 | 114,274.00 | WV State Tax Department |
| MEPCO | 20130925 | 09/25/2013 | 2013 | 20130925 | 715.57 | 715.57 | Pa Dept Of Revenue |
| MEPCO | 73213416 | 09/04/2013 | 2013 | 73213416 | 19,153.56 | 19,153.56 | Internal Revenue Service |
| MEPCO | 10234884 | 09/16/2013 | 2013 | 10234884 | 10,403.87 | 10,403.87 | Internal Revenue Service |
| MEPCO | 44393422 | 09/23/2013 | 2013 | 44393422 | 1,713.95 | 1,713.95 | Internal Revenue Service |
| MEPCO | 32933149 | 09/30/2013 | 2013 | 32933149 | 10,225.45 | 10,225.45 | Internal Revenue Service |
| MEPCO | 20130923 | 09/23/2013 | 2013 | 2013-09-23 | 192.59 | 192.59 | AMERICAN MINING INS CO |
| MEPCO | 57218 | 09/11/2013 | 2013 | 2013-09-11 | 1,630.95 | 1,630.95 | MUTUAL OF OMAHA |
| MEPCO | 57214 | 09/11/2013 | 2013 | 2013-09-11 | 10,382.54 | 10,382.54 | Key Benefit Administrators |
| MEPCO | 57213 | 09/11/2013 | 2013 | 2013-09-11 | 1,664.31 | 1,664.31 | Key Benefit Administrators |
| MEPCO | 57212 | 09/11/2013 | 2013 | 2013-09-11 | 1,575.00 | 1,575.00 | Key Benefit Administrators |
| MEPCO | 57210 | 09/11/2013 | 2013 | 2013-09-11 | 3,971.15 | 3,971.15 | Fidelity Security Life |
| MEPCO | 57251 | 09/18/2013 | 2013 | 2013-09-18 | 1,745.91 | 1,745.91 | METLIFE SBC |
| MEPCO | 57248 | 09/18/2013 | 2013 | 2013-09-18 | 80.82 | 80.82 | Key Benefit Administrators |
| MEPCO | 57253 | 09/18/2013 | 2013 | 2013-09-18 | 19,034.11 | 19,034.11 | Rita L King |
| MEPCO | 57249 | 09/18/2013 | 2013 | 2013-09-18 | 659.49 | 659.49 | Linda Vandruff |
| MEPCO | 57246 | 09/18/2013 | 2013 | 2013-09-18 | 27,117.08 | 27,117.08 | Jackie Fletcher |
| MEPCO | 57243 | 09/18/2013 | 2013 | 2013-09-18 | 2,063.46 | 2,063.46 | Dorothy L Cline |
| MEPCO | 57240 | 09/18/2013 | 2013 | 2013-09-18 | 2,126.69 | 2,126.69 | CHRISTINE JARRELL |
| MEPCO | 57211 | 09/11/2013 | 2013 | 2013-09-11 | 312.00 | 312.00 | HYATT LEGAL PLANS INC |
| MEPCO | 57234 | 09/18/2013 | 2013 | 2013-09-18 | 551.84 | 551.84 | AMERICAN HERITAGE LIFE INSURANCE CO |
| MEPCO | 57282 | 09/25/2013 | 2013 | 2013-09-25 | 292.50 | 292.50 | HYATT LEGAL PLANS INC |
| MEPCO | ACH 190001 | 09/18/2013 | 2013 | 2013-09-18 | 4,607.38 | 4,607.38 | Greer Industries Inc |
| MEPCO | 57242 | 09/18/2013 | 2013 | 2013-09-18 | 500.00 | 500.00 | Dept Of Environmental Protection |
| MEPCO | ACH 230001 | 09/25/2013 | 2013 | 2013-09-25 | 2,135.76 | 2,135.76 | Greer Industries Inc |
| MEPCO | 57287 | 09/25/2013 | 2013 | 2013-09-25 | 2.33 | 2.33 | MON POWER |
| MEPCO | 0904.stoppa | 09/04/2013 | 2013 | 0904.stoppa | 500.00 | 500.00 | |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| MEPCO | 09.BankFee | 09/16/2013 | 2013 | 09.BankFee | 39.95 | 39.95 | |
| MEPCO | 0930.clearin | 09/30/2013 | 2013 | 0930.clearin | 0.01 | 0.01 | |
| MEPCO | ACH 180002 | 09/11/2013 | 2013 | 2013-09-11 | 156,750.69 | 156,750.69 | Laurel Capital Corporation |
| MEPCO | ACH 210001 | 09/24/2013 | 2013 | 2013-09-24 | 481,445.16 | 481,445.16 | Laurel Capital Corporation |
| MEPCO | 57278 | 09/25/2013 | 2013 | 2013-09-25 | 13,962.86 | 13,962.86 | Fifth Third Bank |
| MEPCO | 57277 | 09/25/2013 | 2013 | 2013-09-25 | 45,719.80 | 45,719.80 | Fifth Third Bank |
| MEPCO | 57276 | 09/25/2013 | 2013 | 2013-09-25 | 40,657.11 | 40,657.11 | Fifth Third Bank |
| MEPCO | 57269 | 09/25/2013 | 2013 | 2013-09-25 | 68,193.49 | 68,193.49 | BB & T EQUIPMENT FINANCE |
| MEPCO | ACH 180004 | 09/11/2013 | 2013 | 2013-09-11 | 38,395.00 | 38,395.00 | Rock Hard Excavating & Trucking |
| MEPCO | ACH 200004 | 09/20/2013 | 2013 | 2013-09-20 | 9,065.00 | 9,065.00 | JRH TRUCKING LTD |
| MEPCO | ACH 200003 | 09/20/2013 | 2013 | 2013-09-20 | 31,500.00 | 31,500.00 | Rock Hard Excavating & Trucking |
| MEPCO | ACH 200002 | 09/20/2013 | 2013 | 2013-09-20 | 3,395.00 | 3,395.00 | Holbert Trucking Inc |
| MEPCO | ACH 200001 | 09/20/2013 | 2013 | 2013-09-20 | 11,270.00 | 11,270.00 | Hillside Trucking Inc |
| MEPCO | 57280 | 09/25/2013 | 2013 | 2013-09-25 | 5,000.00 | 5,000.00 | Hanna & Associates |
| MEPCO | 57201 | 09/11/2013 | 2013 | 2013-09-11 | 2,198.00 | 2,198.00 | BRICKSTREET MUTUAL INSURANCE CO |
| MEPCO | 57307 | 09/27/2013 | 2013 | 2013-09-27 | 259,148.00 | 259,148.00 | West Penn Power |
| MEPCO | 57306 | 09/27/2013 | 2013 | 2013-09-27 | 264,324.00 | 264,324.00 | MON POWER |
| MEPCO | 57305 | 09/27/2013 | 2013 | 2013-09-27 | 85,130.00 | 85,130.00 | Dominion Hope |
| MEPCO | 57303 | 09/25/2013 | 2013 | 2013-09-25 | 11,214.70 | 11,214.70 | West Penn Power |
| MEPCO | 57300 | 09/25/2013 | 2013 | 2013-09-25 | 13,238.00 | 13,238.00 | West Penn Power |
| MEPCO | 57298 | 09/25/2013 | 2013 | 2013-09-25 | 3,734.77 | 3,734.77 | West Penn Power |
| MEPCO | 57297 | 09/25/2013 | 2013 | 2013-09-25 | 5,348.60 | 5,348.60 | West Penn Power |
| MEPCO | 57288 | 09/25/2013 | 2013 | 2013-09-25 | 225.81 | 225.81 | Quality Assured Employee |
| MEPCO | 57206 | 09/11/2013 | 2013 | 2013-09-11 | 460.27 | 460.27 | COMMONWEALTH OF PA |
| MEPCO | 57241 | 09/18/2013 | 2013 | 2013-09-18 | 39.73 | 39.73 | COMMONWEALTH OF PA |
| MEPCO | ACH 190003 | 09/18/2013 | 2013 | 2013-09-18 | 258.06 | 258.06 | LAUREL AGGREGATES OF DELAWARE LLC |
| MEPCO | 57208 | 09/11/2013 | 2013 | 2013-09-11 | 500.00 | 500.00 | Covenant Christian School |
| MEPCO | 57254 | 09/18/2013 | 2013 | 2013-09-18 | 500.00 | 500.00 | SCOTTS RUN SETTLEMENT HOUSE INC |
| MEPCO | 57239 | 09/18/2013 | 2013 | 2013-09-18 | 100.00 | 100.00 | CHEAT LAKE COMMUNITY CHURCH |
| MEPCO | 57285 | 09/25/2013 | 2013 | 2013-09-25 | 89.25 | 89.25 | Key Benefit Administrators |
| MEPCO | 57207 | 09/11/2013 | 2013 | 2013-09-11 | 400.00 | 400.00 | CONNECTEL WIRELESS INC |
| MEPCO | ACH 180002 | 09/11/2013 | 2013 | 2013-09-11 | 27,548.71 | 27,548.71 | Laurel Capital Corporation |
| MEPCO | 57225 | 09/11/2013 | 2013 | 2013-09-11 | 317.13 | 317.13 | William L Kovach |
| MEPCO | 57202 | 09/11/2013 | 2013 | 2013-09-11 | 58.71 | 58.71 | CAT FINANCIAL SERVICES CORP |
| MEPCO | 57268 | 09/18/2013 | 2013 | 2013-09-18 | 489.88 | 489.88 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57267 | 09/18/2013 | 2013 | 2013-09-18 | 126.86 | 126.86 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57266 | 09/18/2013 | 2013 | 2013-09-18 | 281.88 | 281.88 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57245 | 09/18/2013 | 2013 | 2013-09-18 | 1,112.87 | 1,112.87 | IPFS CORPORATION |
| MEPCO | ACH 210001 | 09/24/2013 | 2013 | 2013-09-24 | 51,044.55 | 51,044.55 | Laurel Capital Corporation |
| MEPCO | 57296 | 09/25/2013 | 2013 | 2013-09-25 | 1,025.33 | 1,025.33 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57295 | 09/25/2013 | 2013 | 2013-09-25 | 139.23 | 139.23 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57294 | 09/25/2013 | 2013 | 2013-09-25 | 91.90 | 91.90 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57293 | 09/25/2013 | 2013 | 2013-09-25 | 649.88 | 649.88 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57292 | 09/25/2013 | 2013 | 2013-09-25 | 156.76 | 156.76 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57291 | 09/25/2013 | 2013 | 2013-09-25 | 253.48 | 253.48 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57283 | 09/25/2013 | 2013 | 2013-09-25 | 955.20 | 955.20 | IPFS CORPORATION |
| MEPCO | 57278 | 09/25/2013 | 2013 | 2013-09-25 | 3,029.54 | 3,029.54 | Fifth Third Bank |
| MEPCO | 57277 | 09/25/2013 | 2013 | 2013-09-25 | 9,885.37 | 9,885.37 | Fifth Third Bank |
| MEPCO | 57276 | 09/25/2013 | 2013 | 2013-09-25 | 9,815.76 | 9,815.76 | Fifth Third Bank |
| MEPCO | 57269 | 09/25/2013 | 2013 | 2013-09-25 | 10,326.52 | 10,326.52 | BB & T EQUIPMENT FINANCE |
| MEPCO | ACH 180001 | 09/11/2013 | 2013 | 2013-09-11 | 233.30 | 233.30 | Guttman Oil Co |
| MEPCO | 57226 | 09/11/2013 | 2013 | 2013-09-11 | 60.00 | 60.00 | WV DIV OF MOTOR VEHICLES |
| MEPCO | 57222 | 09/11/2013 | 2013 | 2013-09-11 | 209.05 | 209.05 | Samantha Stahle |
| MEPCO | 57211 | 09/11/2013 | 2013 | 2013-09-11 | 520.32 | 520.32 | CENTER SERVICE AUTOBODY INC |
| MEPCO | ACH 190004 | 09/18/2013 | 2013 | 2013-09-18 | 64.41 | 64.41 | Suzanne Crane |
| MEPCO | ACH 190002 | 09/18/2013 | 2013 | 2013-09-18 | 2,484.41 | 2,484.41 | Guttman Oil Co |
| MEPCO | ACH 230005 | 09/25/2013 | 2013 | 2013-09-25 | 283.86 | 283.86 | Vicky Porupski |
| MEPCO | ACH 230002 | 09/25/2013 | 2013 | 2013-09-25 | 2,323.38 | 2,323.38 | Guttman Oil Co |
| MEPCO | 57225 | 09/11/2013 | 2013 | 2013-09-11 | 1,342.45 | 1,342.45 | William L Kovach |
| MEPCO | 57202 | 09/11/2013 | 2013 | 2013-09-11 | 838.98 | 838.98 | CAT FINANCIAL SERVICES CORP |
| MEPCO | 57268 | 09/18/2013 | 2013 | 2013-09-18 | 1,213.11 | 1,213.11 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57267 | 09/18/2013 | 2013 | 2013-09-18 | 875.79 | 875.79 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57266 | 09/18/2013 | 2013 | 2013-09-18 | 1,626.55 | 1,626.55 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57245 | 09/18/2013 | 2013 | 2013-09-18 | 56,987.57 | 56,987.57 | IPFS CORPORATION |
| MEPCO | 57296 | 09/25/2013 | 2013 | 2013-09-25 | 6,406.88 | 6,406.88 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57295 | 09/25/2013 | 2013 | 2013-09-25 | 1,361.70 | 1,361.70 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57294 | 09/25/2013 | 2013 | 2013-09-25 | 535.17 | 535.17 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57293 | 09/25/2013 | 2013 | 2013-09-25 | 4,203.07 | 4,203.07 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57292 | 09/25/2013 | 2013 | 2013-09-25 | 949.63 | 949.63 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57291 | 09/25/2013 | 2013 | 2013-09-25 | 1,544.89 | 1,544.89 | WELLS FARGO EQUIPMENT FINANCE |
| MEPCO | 57283 | 09/25/2013 | 2013 | 2013-09-25 | 57,145.24 | 57,145.24 | IPFS CORPORATION |
| MEPCO | 125898731 | 09/26/2013 | 2013 | 2013-09-26 | 10,042.00 | 10,042.00 | CHARLES E POWERS |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| MEPCO | 20130927 | 09/27/2013 | 2013 | 20130927 | (309,500.00) | (309,500.00) | MEPCO Cash Account |
| MEPCO | 57271 | 09/25/2013 | 2013 | 2013-09-25 | 786.50 | 786.50 | C A D RESEARCH INC |
| MEPCO | ACH 190095 | 09/18/2013 | 2013 | 2013-09-18 | 1,457.70 | 1,457.70 | United Central Indust Supply |
| MEPCO | 57284 | 09/25/2013 | 2013 | 2013-09-25 | 39.18 | 39.18 | Josh Chlopek |
| MEPCO | 57219 | 09/11/2013 | 2013 | 2013-09-11 | 175.00 | 175.00 | Pcmia/Sme |
| MEPCO | 57274 | 09/25/2013 | 2013 | 2013-09-25 | 230.45 | 230.45 | COMCAST |
| MEPCO | 57221 | 09/11/2013 | 2013 | 2013-09-11 | 28.46 | 28.46 | Queen City Business Systems |
| MEPCO | 57209 | 09/11/2013 | 2013 | 2013-09-11 | 728.73 | 728.73 | De Lage Landen Financial Services |
| MEPCO | 57252 | 09/18/2013 | 2013 | 2013-09-18 | 597.80 | 597.80 | Queen City Business Systems |
| MEPCO | 57289 | 09/25/2013 | 2013 | 2013-09-25 | 42.09 | 42.09 | Queen City Business Systems |
| MEPCO | 57275 | 09/25/2013 | 2013 | 2013-09-25 | 323.30 | 323.30 | De Lage Landen Financial Services |
| MEPCO | 57272 | 09/25/2013 | 2013 | 2013-09-25 | 291.91 | 291.91 | CANON FINANCIAL SERVICES INC |
| MEPCO | ACH 180003 | 09/11/2013 | 2013 | 2013-09-11 | 23,810.38 | 23,810.38 | Meplex LLC |
| MEPCO | ACH 180003 | 09/11/2013 | 2013 | 2013-09-11 | 267.98 | 267.98 | Meplex LLC |
| MEPCO | 57235 | 09/18/2013 | 2013 | 2013-09-18 | 130.60 | 130.60 | AQUA FILTER FRESH INC |
| MEPCO | 57273 | 09/25/2013 | 2013 | 2013-09-25 | 134.73 | 134.73 | CINTAS FAS |
| MEPCO | 57270 | 09/25/2013 | 2013 | 2013-09-25 | 110.66 | 110.66 | BB & T FINANCIAL FSB |
| MEPCO | 57290 | 09/25/2013 | 2013 | 2013-09-25 | 888.04 | 888.04 | Ron Clark |
| MEPCO | 57279 | 09/25/2013 | 2013 | 2013-09-25 | 274.72 | 274.72 | Fred C Kunzelman |
| MEPCO | 57270 | 09/25/2013 | 2013 | 2013-09-25 | 5.50 | 5.50 | BB & T FINANCIAL FSB |
| MEPCO | SEP 13 PAYF | 09/13/2013 | 2013 | SEP 13 PAYF | 130,000.00 | 130,000.00 | MEPCO PAYROLL |
| MEPCO | PR 09.13.13 | 09/13/2013 | 2013 | PR 09.13.13 | 21,061.11 | 21,061.11 | MEPCO PAYROLL |
| MEPCO | SEP 20 PAYF | 09/16/2013 | 2013 | SEP 20 PAYF | 50,000.00 | 50,000.00 | MEPCO PAYROLL |
| MEPCO | PR 09.20.13 | 09/20/2013 | 2013 | PR 09.20.13 | 7,203.01 | 7,203.01 | MEPCO PAYROLL |
| MEPCO | 2481541548 | 09/26/2013 | 2013 | 2481541548 | 150,000.00 | 150,000.00 | MEPCO PAYROLL |
| MEPCO | PR 093013 | 09/30/2013 | 2013 | PR 093013 | 23,748.56 | 23,748.56 | MEPCO PAYROLL |
| MEPCO | 57220 | 09/11/2013 | 2013 | 2013-09-11 | 675.00 | 675.00 | PHILLIP ONDO |
| MEPCO | 57200 | 09/10/2013 | 2013 | 2013-09-10 | 395,000.00 | 395,000.00 | LONGVIEW POWER/MEPCO UTILITIES ACCOUNT |
| MEPCO | ACH 230004 | 09/25/2013 | 2013 | 2013-09-25 | 250.00 | 250.00 | Rebecca Davis |
| MEPCO | ACH 180005 | 09/11/2013 | 2013 | 2013-09-11 | 32.69 | 32.69 | Suzanne Crane |
| MEPCO | 57281 | 09/25/2013 | 2013 | 2013-09-25 | 52.20 | 52.20 | HEALTHSMART CASUALTY CLAIM SOLUTIONS |
| MEPCO | 57264 | 09/18/2013 | 2013 | 2013-09-18 | 131.35 | 131.35 | WV State Tax Department |
| MEPCO | 57223 | 09/11/2013 | 2013 | 2013-09-11 | 74.85 | 74.85 | Secure Us Inc |
| MEPCO | 57270 | 09/25/2013 | 2013 | 2013-09-25 | 942.38 | 942.38 | BB & T FINANCIAL FSB |
| MEPCO | ACH 200001 | 09/20/2013 | 2013 | 2013-09-20 | 150.90 | 150.90 | Hillside Trucking Inc |
| MEPCO | 57224 | 09/11/2013 | 2013 | 2013-09-11 | 97.74 | 97.74 | West Side Telecommunications |
| MEPCO | 57217 | 09/11/2013 | 2013 | 2013-09-11 | 192.54 | 192.54 | Lumos Networks |
| MEPCO | 57216 | 09/11/2013 | 2013 | 2013-09-11 | 33.75 | 33.75 | Lumos Networks |
| MEPCO | 57215 | 09/11/2013 | 2013 | 2013-09-11 | 621.36 | 621.36 | Lumos Networks |
| MEPCO | 57205 | 09/11/2013 | 2013 | 2013-09-11 | 123.65 | 123.65 | COMCAST |
| MEPCO | 57263 | 09/18/2013 | 2013 | 2013-09-18 | 136.03 | 136.03 | Windstream |
| MEPCO | 57262 | 09/18/2013 | 2013 | 2013-09-18 | 274.98 | 274.98 | Windstream |
| MEPCO | 57258 | 09/18/2013 | 2013 | 2013-09-18 | 67.63 | 67.63 | U S Cellular |
| MEPCO | 57255 | 09/18/2013 | 2013 | 2013-09-18 | 62.38 | 62.38 | Sprint |
| MEPCO | 57250 | 09/18/2013 | 2013 | 2013-09-18 | 78.97 | 78.97 | Lumos Networks |
| MEPCO | 57237 | 09/18/2013 | 2013 | 2013-09-18 | 12.88 | 12.88 | Centurylink |
| MEPCO | 57302 | 09/25/2013 | 2013 | 2013-09-25 | 463.84 | 463.84 | Windstream |
| MEPCO | 57301 | 09/25/2013 | 2013 | 2013-09-25 | 58.57 | 58.57 | Windstream |
| MEPCO | 57286 | 09/25/2013 | 2013 | 2013-09-25 | 161.26 | 161.26 | Mettel |
| MEPCO | 57204 | 09/11/2013 | 2013 | 2013-09-11 | 19,000.00 | 19,000.00 | CLAY BATTELLE PUBLIC SERVICE DISTRICT |
| MEPCO | ACH 190006 | 09/18/2013 | 2013 | 2013-09-18 | 9,931.60 | 9,931.60 | W A Contracting |
| MEPCO | 57265 | 09/18/2013 | 2013 | 2013-09-18 | 833.33 | 833.33 | YVONNE L COOK |
| MEPCO | 57257 | 09/18/2013 | 2013 | 2013-09-18 | 492.31 | 492.31 | Troy Titchenell |
| MEPCO | 57256 | 09/18/2013 | 2013 | 2013-09-18 | 28,250.00 | 28,250.00 | THRASHER GROUP INC |
| MEPCO | 57247 | 09/18/2013 | 2013 | 2013-09-18 | 6,666.67 | 6,666.67 | JOSEPH R MILLER |
| MEPCO | 57244 | 09/18/2013 | 2013 | 2013-09-18 | 172.32 | 172.32 | Gregg V Barbe |
| MEPCO | 57238 | 09/18/2013 | 2013 | 2013-09-18 | 833.33 | 833.33 | CHARLES M LAPOE |
| MEPCO | 57236 | 09/18/2013 | 2013 | 2013-09-18 | 833.33 | 833.33 | BENJAMIN R LAPOE |
| MEPCO | 57233 | 09/18/2013 | 2013 | 2013-09-18 | 833.33 | 833.33 | ALLEN V LAPOE |
| MEPCO | ACH 230003 | 09/25/2013 | 2013 | 2013-09-25 | 824.42 | 824.42 | LAUREL AGGREGATES OF DELAWARE LLC |
| MEPCO | 57304 | 09/25/2013 | 2013 | 2013-09-25 | 8,658.41 | 8,658.41 | Logan Corporation |
| MEPCO | 125898731 | 09/26/2013 | 2013 | 2013-09-26 | (10,042.00) | (10,042.00) | CHARLES E POWERS |
| MEPCO | 57227 | 09/13/2013 | 2013 | 09/12/2013 | 25,000.00 | 25,000.00 | Mepco Conveyor |
| MEPCO | 3044841821 | 09/13/2013 | 2013 | 09/13/2013 | 75,000.00 | 75,000.00 | MEPCO INT HOLDINGS |
| MEPCO | CK 57229 | 09/12/2013 | 2013 | 09/12/2013 | 66,909.56 | 66,909.56 | 9905 - Border Energy LLC |
| MEPCO | ck 57228 | 09/12/2013 | 2013 | 09/12/2013 | 164,237.16 | 164,237.16 | 9900 - Alternate Energy LLC |
| MEPCO | ck 57230 | 09/12/2013 | 2013 | 09/12/2013 | 926,634.91 | 926,634.91 | 9910 - Coresco LLC |
| MEPCO | ck 57231 | 09/12/2013 | 2013 | 09/12/2013 | 1,800,000.00 | 1,800,000.00 | 9920 - Dana Mining Company Of Pennsylvania LLC |
| MEPCO | ck 57232 | 09/12/2013 | 2013 | 09/12/2013 | 1,986,694.78 | 1,986,694.78 | 9915 - Dana Mining Company LLC |
| MEPCO | 1460733270 | 09/26/2013 | 2013 | 09/26/2013 | 1,000,000.00 | 1,000,000.00 | 9915 - Dana Mining Company LLC |
| MEPCO | 3214740831 | 09/26/2013 | 2013 | 09/26/2013 | 1,000,000.00 | 1,000,000.00 | 9920 - Dana Mining Company Of Pennsylvania LLC |
| MEPCO | | 9/30/2013 | 2013 | 9/30/2013 | (135,216.46) | (135,216.46) | Monthly Payroll Benefits Account Activity |

**Cash Disbursement Detail**
**Mepco, LLC, et al.**
**As of September 30. 2013**

| companyname | chknum | ChkDate | ChkDteYear | ChkDte3 | ChkAmt | InvAmt | Payee |
|---|---|---|---|---|---|---|---|
| MEPCO | | 9/30/2013 | 2013 | 9/30/2013 | (5,657.10) | (5,657.10) | Net Monthly Payroll Account Activity |
| MEPCO | | 9/30/2013 | 2013 | 9/30/2013 | (1,902.89) | (1,902.89) | Misc. Cash Adjustment |
| MEPCO | | 9/30/2013 | 2013 | 9/30/2013 | (948.42) | (948.42) | Monthly FSA Account Activity |
| MEPCO | | 9/30/2013 | 2013 | 9/30/2013 | (56,109.44) | (56,109.44) | Misc. Payroll Adjustment |
| MEPCO CONVEYOR | 0904.stoppa | 09/04/2013 | 2013 | 0904.stoppa | 20.00 | 20.00 | |
| MEPCO CONVEYOR | 61002 | 09/25/2013 | 2013 | 2013-09-25 | 1,906.13 | 1,906.13 | West Penn Power |
| MEPCO CONVEYOR | 61001 | 09/25/2013 | 2013 | 2013-09-25 | 859.13 | 859.13 | West Penn Power |
| MEPCO CONVEYOR | 61000 | 09/25/2013 | 2013 | 2013-09-25 | 2,054.77 | 2,054.77 | West Penn Power |
| MEPCO CONVEYOR | ACH 100001 | 09/18/2013 | 2013 | 2013-09-18 | 2,599.82 | 2,599.82 | Guttman Oil Company |
| MEPCO CONVEYOR | ACH 110001 | 09/25/2013 | 2013 | 2013-09-25 | 8,661.31 | 8,661.31 | Guttman Oil Company |
| MEPCO CONVEYOR | ACH 100002 | 09/18/2013 | 2013 | 2013-09-18 | 816.24 | 816.24 | United Central Indust Supply |
| MEPCO INTER HOLI | 1100 | 09/16/2013 | 2013 | 2013-09-16 | 75,000.00 | 75,000.00 | Wv State Tax Department |
| SHANNOPIN MATEI | 10600 | 09/18/2013 | 2013 | 2013-09-18 | 2.55 | 2.55 | RITA L KING |
| SHANNOPIN MATEI | 10601 | 09/25/2013 | 2013 | 2013-09-25 | 680.00 | 680.00 | Norfolk Southern Corporation |
| | | | | | $ 16,441,197.64 | $ 16,441,197.64 | |

**Detailed AP Aging - Post-Petition**
**Border Energy, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Border | 6937 West Penn Power | 1014 | 105362311.9 | 10/07/13 | 277.32 | 277.32 | | | | | 277.32 |
| Border | 6865 WAL-MART STORES INC | 991 | 1327383 | 09/23/13 | 56.00 | | 56.00 | | | | 56.00 |
| Border | 6780 Vibra-Tech | 992 | 281125 | 10/12/13 | 2,032.20 | 2,032.20 | | | | | 2,032.20 |
| Border | 6630 UNITED CENTRAL INDUST SUPPLY | 1051 | 442250 | 10/05/13 | 1,345.00 | 1,345.00 | | | | | 1,345.00 |
| Border | 7297 TLP CORPORATION | 1063 | SEP13ROBE | 10/25/13 | 23,059.66 | 23,059.66 | | | | | 23,059.66 |
| Border | 6040 SOUTH JERSEY ENERGY | 990 | H44540.SEP | 09/06/13 | 121.25 | | 121.25 | | | | 121.25 |
| Border | 5716 Ryan Industrial Supply LLC | 972 | 10167 | 10/20/13 | 186.12 | 186.12 | | | | | 186.12 |
| Border | 5716 Ryan Industrial Supply LLC | 971 | 10225 | 10/24/13 | 24.50 | 24.50 | | | | | 24.50 |
| Border | 4902 OHIO CAT | 1026 | PS16000062 | 10/22/13 | 70.00 | 70.00 | | | | | 70.00 |
| Border | 4902 OHIO CAT | 1025 | PSI6000066 | 10/27/13 | 384.78 | 384.78 | | | | | 384.78 |
| Border | 4902 OHIO CAT | 1024 | PS16000066 | 10/27/13 | 384.78 | 384.78 | | | | | 384.78 |
| Border | 4902 OHIO CAT | 1009 | PS16000063 | 10/24/13 | 760.20 | 760.20 | | | | | 760.20 |
| Border | 4902 OHIO CAT | 1004 | PS160000061 | 10/18/13 | 195.80 | 195.80 | | | | | 195.80 |
| Border | 4902 OHIO CAT | 997 | PSI4001248 | 10/19/13 | 12.30 | 12.30 | | | | | 12.30 |
| Border | 4902 OHIO CAT | 996 | PS16000062 | 10/20/13 | 388.84 | 388.84 | | | | | 388.84 |
| Border | 4902 OHIO CAT | 995 | PS160000061 | 10/18/13 | 263.40 | 263.40 | | | | | 263.40 |
| Border | 4670 MORGANTOWN SEPTIC TANK SERVICE | 1002 | 65065 | 10/20/13 | 275.00 | 275.00 | | | | | 275.00 |
| Border | 4415 METLIFE SBC | 993 | 08/29-09/15 | 09/06/13 | 64.61 | | 64.61 | | | | 64.61 |
| Border | 4400 MEPCO LLC BENEFITS ACCOUNT | 1027 | 13536 | 10/01/13 | 30.45 | 30.45 | | | | | 30.45 |
| Border | 4400 MEPCO LLC BENEFITS ACCOUNT | 1021 | 13520 | 09/17/13 | 38.24 | | 38.24 | | | | 38.24 |
| Border | 4400 MEPCO LLC BENEFITS ACCOUNT | 1019 | 13528 | 09/24/13 | 1,233.93 | | 1,233.93 | | | | 1,233.93 |
| Border | 7406 Luzerne Resource Development Co | 1064 | SEP13ROBE | 10/07/13 | 23,059.66 | 23,059.66 | | | | | 23,059.66 |
| Border | 4090 Lee Supply Co Inc | 1003 | CICH15612! | 11/03/13 | 143.23 | 143.23 | | | | | 143.23 |
| Border | 4090 Lee Supply Co Inc | 947 | CICH154701 | 10/14/13 | 908.39 | 908.39 | | | | | 908.39 |
| Border | 4025 L P Mineral LLC | 1065 | SEP13ROBE | 10/20/13 | 18,858.85 | 18,858.85 | | | | | 18,858.85 |
| Border | 3450 Holbert Trucking Inc | 1048 | SEP13 | 10/20/13 | 63,476.35 | 63,476.35 | | | | | 63,476.35 |
| Border | 3275 GUTTMAN OIL COMPANY | 998 | 399630 | 09/22/13 | 8,042.35 | | 8,042.35 | | | | 8,042.35 |
| Border | 3270 Guttman Oil Co | 1023 | 39211260 | 10/06/13 | 326.15 | 326.15 | | | | | 326.15 |
| Border | 3270 Guttman Oil Co | 1000 | 39174089 | 09/29/13 | 435.45 | | 435.45 | | | | 435.45 |
| Border | 3250 Greer Industries Inc | 1016 | 404131 | 11/09/13 | 979.07 | 979.07 | | | | | 979.07 |
| Border | 3250 Greer Industries Inc | 1015 | 401393 | 10/16/13 | 1,018.79 | 1,018.79 | | | | | 1,018.79 |
| Border | 3145 GMS MINE REPAIR & MAINTENANCE | 962 | 0000136419 | 10/24/13 | 2,116.72 | 2,116.72 | | | | | 2,116.72 |
| Border | 3145 GMS MINE REPAIR & MAINTENANCE | 946 | 0000136358 | 10/16/13 | 573.21 | 573.21 | | | | | 573.21 |
| Border | 2860 FIDELITY SECURITY LIFE | 994 | 51963 | 09/21/13 | 658.65 | | 658.65 | | | | 658.65 |
| Border | 2795 FAIRMONT SUPPLY COMPANY | 981 | 3943440-00 | 11/01/13 | 224.96 | 224.96 | | | | | 224.96 |
| Border | 2795 FAIRMONT SUPPLY COMPANY | 980 | 3943451-00 | 11/01/13 | 224.96 | 224.96 | | | | | 224.96 |
| Border | 2620 Dynamic Transport LLC | 1005 | 316 | 11/10/13 | 755.00 | 755.00 | | | | | 755.00 |
| Border | 7312 DIEFFENBAUCH & HRITZ LLC | 1018 | 1331003-1 | 11/14/13 | 3,500.00 | 3,500.00 | | | | | 3,500.00 |
| Border | 2330 D KOVACH TRUCKING LLC | 941 | 0011213 | 10/16/13 | 1,821.43 | 1,821.43 | | | | | 1,821.43 |
| Border | 1960 CINTAS CORPORATION 531 | 1039 | 531599658 | 11/09/13 | 106.38 | 106.38 | | | | | 106.38 |
| Border | 1960 CINTAS CORPORATION 531 | 999 | 531599716 | 11/02/13 | 106.38 | 106.38 | | | | | 106.38 |
| Border | 1960 CINTAS CORPORATION 531 | 961 | 531594375 | 10/19/13 | 106.38 | 106.38 | | | | | 106.38 |
| Border | 1405 AT&T MOBILITY | 1045 | 834408270S | 10/19/13 | 143.10 | 143.10 | | | | | 143.10 |
| Border | 1370 ARCH REED'S WESTOVER EXXON INC | 975 | 110321 | 10/28/13 | 50.95 | 50.95 | | | | | 50.95 |
| Border | 1285 AMERICAN MINING INS CO | 1030 | 2013Sep27 | 10/07/13 | 502.15 | 502.15 | | | | | 502.15 |
| Border | 1185 Ali Co Inc | 1047 | SEP13 | 10/20/13 | 403,146.56 | 403,146.56 | | | | | 403,146.56 |
| | | | | | $ 562,489.50 | $ 551,839.02 | $ 10,650.48 | $    - | $    - | $    - | $ 562,489.50 |

**Detailed AP Aging - Post-Petition**
**Mepco Conveyor, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Convey | 6935 West Electric & Machine Co Inc | 686 | 124417 | 10/27/13 | 350.00 | 350.00 | | | | | 350.00 |
| Convey | 6630 United Central Indust Supply | 698 | 443748 | 10/07/13 | 487.38 | 487.38 | | | | | 487.38 |
| Convey | 6630 United Central Indust Supply | 693 | 440630 | 10/04/13 | 451.54 | 451.54 | | | | | 451.54 |
| Convey | 6630 United Central Indust Supply | 661 | 425594 | 10/16/13 | 1,103.69 | 1,103.69 | | | | | 1,103.69 |
| Convey | 6210 Superior Ford Lincoln Mercury | 673 | 42239 | 10/26/13 | 55.53 | 55.53 | | | | | 55.53 |
| Convey | 6095 State Electric Supply Co Inc | 677 | 9580553-00 | 10/27/13 | 118.94 | 118.94 | | | | | 118.94 |
| Convey | 6095 State Electric Supply Co Inc | 676 | 9580490-00 | 10/26/13 | 310.14 | 310.14 | | | | | 310.14 |
| Convey | 5585 Rish Equipment Co | 679 | PI 2-35867 | 10/27/13 | 40.02 | 40.02 | | | | | 40.02 |
| Convey | 5585 Rish Equipment Co | 675 | PI 2-35868 | 10/27/13 | 145.85 | 145.85 | | | | | 145.85 |
| Convey | 5406 R M WILSON CO INC | 685 | 346113 | 11/03/13 | 2,734.52 | 2,734.52 | | | | | 2,734.52 |
| Convey | 4695 Mpe Rentals | 702 | MP409093 | 10/18/13 | 1,820.00 | 1,820.00 | | | | | 1,820.00 |
| Convey | 4670 Morgantown Septic Tank Service | 694 | 64933 | 10/20/13 | 285.00 | 285.00 | | | | | 285.00 |
| Convey | 4360 Mcmaster-Carr Supply Co | 665 | 58883394 | 10/13/13 | 79.42 | 79.42 | | | | | 79.42 |
| Convey | 3275 Guttman Oil Company | 697 | 400133 | 10/01/13 | 1,668.72 | 1,668.72 | | | | | 1,668.72 |
| Convey | 3275 Guttman Oil Company | 692 | 399865 | 09/24/13 | 3,190.38 | | 3,190.38 | | | | 3,190.38 |
| Convey | 3275 Guttman Oil Company | 687 | 399866 | 09/24/13 | 3,585.65 | | 3,585.65 | | | | 3,585.65 |
| Convey | 3170 Grainger | 690 | 9245300281 | 11/01/13 | 12.39 | 12.39 | | | | | 12.39 |
| Convey | 3170 Grainger | 689 | 9245300299 | 11/01/13 | 12.66 | 12.66 | | | | | 12.66 |
| Convey | 3170 Grainger | 688 | 9245300273 | 11/01/13 | 484.11 | 484.11 | | | | | 484.11 |
| Convey | 3145 GMS MINE REPAIR & MAINTENANCE | 696 | 0000136752 | 11/09/13 | 3,286.47 | 3,286.47 | | | | | 3,286.47 |
| Convey | 3145 GMS MINE REPAIR & MAINTENANCE | 670 | 0000136418 | 10/24/13 | 3,482.28 | 3,482.28 | | | | | 3,482.28 |
| Convey | 3145 GMS MINE REPAIR & MAINTENANCE | 664 | 0000136359 | 10/20/13 | 1,076.27 | 1,076.27 | | | | | 1,076.27 |
| Convey | 1425 B & B GLASS AND AUTO TOP LLC | 699 | 4298 | 10/28/13 | 136.00 | 136.00 | | | | | 136.00 |
| Convey | 5060 APPLIED MSS | 662 | PAI1199072 | 10/12/13 | 397.05 | 397.05 | | | | | 397.05 |
| Convey | 5060 APPLIED MSS | 691 | PAI203505 | 11/02/13 | 349.05 | 349.05 | | | | | 349.05 |
| Convey | 5060 APPLIED MSS | 674 | PAI1201320 | 10/24/13 | 69.64 | 69.64 | | | | | 69.64 |
| Convey | 5060 APPLIED MSS | 678 | PAI1201940 | 10/26/13 | 368.72 | 368.72 | | | | | 368.72 |
| | | | | | 26,101.42 | 19,325.39 | 6,776.03 | - | - | - | 26,101.42 |

**Detailed AP Aging - Post-Petition**
**Shannopin Materials, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Shannopin 4670 | Morgantown Septic Tank Service | 181 | 64935 | 10/20/13 | 95.00 | 95.00 | | | | | 95.00 |
| Shannopin 5280 | Leslie Equipment Co | 177 | 180476 | 10/16/13 | 6,064.20 | 6,064.20 | | | | | 6,064.20 |
| Shannopin 1405 | AT&T MOBILITY | 183 | 834408270S | 10/07/13 | 27.74 | 27.74 | | | | | 27.74 |
| Shannopin 2050 | Cleveland Brothers Equipment Co Inc | 178 | INPP027342 | 10/20/13 | 142.08 | 142.08 | | | | | 142.08 |
| Shannopin 2050 | Cleveland Brothers Equipment Co Inc | 179 | INPP027342 | 10/20/13 | 172.36 | 172.36 | | | | | 172.36 |
| Shannopin 2050 | Cleveland Brothers Equipment Co Inc | 184 | INPP027342 | 10/25/13 | 6.00 | 6.00 | | | | | 6.00 |
| | | | | | 6,507.38 | 6,507.38 | - | - | - | - | 6,507.38 |

**Detailed AP Aging - Post-Petition**
**Coresco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Coresco | 7185 WV State Tax Department | 6212 | L091059411 | 09/10/13 | 129.80 | | 129.80 | | | | 129.80 |
| Coresco | 7125 WV Div Of Natural Resources | 6011 | 20016 | 10/02/13 | 100.00 | 100.00 | | | | | 100.00 |
| Coresco | 7015 Wilson Works Inc | 6066 | 39103 | 11/07/13 | 717.50 | 717.50 | | | | | 717.50 |
| Coresco | 7015 Wilson Works Inc | 5944 | 39027 | 10/28/13 | 1,800.00 | 1,800.00 | | | | | 1,800.00 |
| Coresco | 6630 United Central Indust Supply | 6253 | 444457 | 10/10/13 | 250.00 | 250.00 | | | | | 250.00 |
| Coresco | 6630 United Central Indust Supply | 6153 | 443971 | 10/07/13 | 38.88 | 38.88 | | | | | 38.88 |
| Coresco | 6630 United Central Indust Supply | 6152 | 443937 | 10/07/13 | 302.40 | 302.40 | | | | | 302.40 |
| Coresco | 6630 United Central Indust Supply | 6151 | 440593 | 10/04/13 | 52.55 | 52.55 | | | | | 52.55 |
| Coresco | 6630 United Central Indust Supply | 6089 | 441073 | 10/04/13 | (56.00) | (56.00) | | | | | (56.00) |
| Coresco | 6630 United Central Indust Supply | 6088 | 436183 | 09/27/13 | 46.16 | | 46.16 | | | | 46.16 |
| Coresco | 6630 United Central Indust Supply | 6055 | 435690 | 09/26/13 | (14.00) | | (14.00) | | | | (14.00) |
| Coresco | 6295 The Auto Source Of WV Inc | 6078 | GCCS59293 | 11/08/13 | 253.98 | 253.98 | | | | | 253.98 |
| Coresco | 6250 T L Margroff Enterprises LLC | 6242 | SEP13 | 10/20/13 | 61,426.67 | 61,426.67 | | | | | 61,426.67 |
| Coresco | 6250 T L Margroff Enterprises LLC | 5995 | 449 | 11/01/13 | 1,800.00 | 1,800.00 | | | | | 1,800.00 |
| Coresco | 6250 T L Margroff Enterprises LLC | 5994 | 448 | 11/01/13 | 1,710.00 | 1,710.00 | | | | | 1,710.00 |
| Coresco | 6250 T L Margroff Enterprises LLC | 5860 | 440 | 10/19/13 | 231.43 | 231.43 | | | | | 231.43 |
| Coresco | 6210 Superior Ford Lincoln Mercury | 5969 | 42280 | 10/27/13 | 52.56 | 52.56 | | | | | 52.56 |
| Coresco | 6210 Superior Ford Lincoln Mercury | 5943 | 42299 | 10/28/13 | 499.61 | 499.61 | | | | | 499.61 |
| Coresco | 6210 Superior Ford Lincoln Mercury | 5914 | 42223 | 10/26/13 | 210.82 | 210.82 | | | | | 210.82 |
| Coresco | 6210 Superior Ford Lincoln Mercury | 5899 | 42166 | 10/24/13 | 118.34 | 118.34 | | | | | 118.34 |
| Coresco | 6183 Summit Engineering Inc | 6080 | 0000000687 | 10/21/13 | 372.09 | 372.09 | | | | | 372.09 |
| Coresco | 6095 State Electric Supply Co Inc | 6194 | 9532319-01 | 11/14/13 | 378.97 | 378.97 | | | | | 378.97 |
| Coresco | 6095 State Electric Supply Co Inc | 6056 | 9532319-00 | 11/04/13 | 296.10 | 296.10 | | | | | 296.10 |
| Coresco | 6095 State Electric Supply Co Inc | 5991 | 9590237-00 | 10/31/13 | 180.30 | 180.30 | | | | | 180.30 |
| Coresco | 6095 State Electric Supply Co Inc | 5985 | 9551394-01 | 10/28/13 | 8.27 | 8.27 | | | | | 8.27 |
| Coresco | 6030 Solomon Chrysler Dodge | 5919 | 118739 | 10/28/13 | 139.20 | 139.20 | | | | | 139.20 |
| Coresco | 5915 Sheets Auto Electrical Center | 5811 | 11913 | 10/16/13 | 245.00 | 245.00 | | | | | 245.00 |
| Coresco | 5735 Saber Supply Co Inc | 5887 | 000360625 | 10/16/13 | 448.00 | 448.00 | | | | | 448.00 |
| Coresco | 5716 Ryan Industrial Supply LLC | 6200 | 10559 | 11/07/13 | 133.20 | 133.20 | | | | | 133.20 |
| Coresco | 5716 Ryan Industrial Supply LLC | 6199 | 10566 | 11/07/13 | 6.12 | 6.12 | | | | | 6.12 |
| Coresco | 5716 Ryan Industrial Supply LLC | 6198 | 10725 | 11/14/13 | 81.60 | 81.60 | | | | | 81.60 |
| Coresco | 5716 Ryan Industrial Supply LLC | 5916 | 10303 | 10/26/13 | 31.20 | 31.20 | | | | | 31.20 |
| Coresco | 5716 Ryan Industrial Supply LLC | 5880 | 10241 | 10/24/13 | 237.30 | 237.30 | | | | | 237.30 |
| Coresco | 5716 Ryan Industrial Supply LLC | 5879 | 10208 | 10/21/13 | 45.00 | 45.00 | | | | | 45.00 |
| Coresco | 5705 Rudd Equipment Company | 6107 | 1021030094 | 10/25/13 | 1,299.02 | 1,299.02 | | | | | 1,299.02 |
| Coresco | 5705 Rudd Equipment Company | 5893 | 1021030094 | 10/24/13 | 258.82 | 258.82 | | | | | 258.82 |
| Coresco | 5650 Rock Hard Excavating & Trucking | 6239 | SEP13 | 10/20/13 | 130,887.22 | 130,887.22 | | | | | 130,887.22 |
| Coresco | 5608 ROBERT BAKER | 6009 | 20130925-R | 10/02/13 | 118.98 | 118.98 | | | | | 118.98 |
| Coresco | 5585 Rish Equipment Co | 5986 | PI 2-35940 | 10/02/13 | 670.52 | 670.52 | | | | | 670.52 |
| Coresco | 5585 Rish Equipment Co | 5940 | PI 2-35862 | 10/27/13 | 187.23 | 187.23 | | | | | 187.23 |
| Coresco | 5585 Rish Equipment Co | 5939 | PI 2-35863 | 10/27/13 | 441.42 | 441.42 | | | | | 441.42 |
| Coresco | 5585 Rish Equipment Co | 5938 | PI 2-35864 | 10/27/13 | 629.75 | 629.75 | | | | | 629.75 |
| Coresco | 5585 Rish Equipment Co | 5937 | PI 2-35865 | 10/27/13 | 83.94 | 83.94 | | | | | 83.94 |
| Coresco | 7302 Rei Consultants Inc | 6295 | 1309A52 | 11/02/13 | 308.77 | 308.77 | | | | | 308.77 |
| Coresco | 7302 Rei Consultants Inc | 6294 | 1309449 | 11/02/13 | 574.80 | 574.80 | | | | | 574.80 |
| Coresco | 7302 Rei Consultants Inc | 6165 | 1309M69 | 11/09/13 | 174.47 | 174.47 | | | | | 174.47 |
| Coresco | 5470 Reco Equipment Inc | 6173 | 00223204 | 11/12/13 | 236.07 | 236.07 | | | | | 236.07 |
| Coresco | 5470 Reco Equipment Inc | 6090 | 00223144 | 11/09/13 | 191.93 | 191.93 | | | | | 191.93 |
| Coresco | 5470 Reco Equipment Inc | 5889 | 00222832 | 10/25/13 | 697.45 | 697.45 | | | | | 697.45 |
| Coresco | 5370 Queen City Business Systems | 6190 | 312425 | 11/14/13 | 87.45 | 87.45 | | | | | 87.45 |
| Coresco | 5370 Queen City Business Systems | 6189 | 312228 | 11/09/13 | 108.12 | 108.12 | | | | | 108.12 |
| Coresco | 5370 Queen City Business Systems | 6013 | 312097 | 10/02/13 | 23.31 | 23.31 | | | | | 23.31 |
| Coresco | 5362 Quality Magnetite LLC | 6015 | 46134 | 11/02/13 | 7,501.48 | 7,501.48 | | | | | 7,501.48 |

**Detailed AP Aging - Post-Petition**
**Coresco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Coresco | 5362 Quality Magnetite LLC | 5929 | 45819 | 10/27/13 | 7,416.80 | 7,416.80 | | | | | 7,416.80 |
| Coresco | 5362 Quality Magnetite LLC | 5863 | 45360 | 10/19/13 | 7,483.96 | 7,483.96 | | | | | 7,483.96 |
| Coresco | 5360 Quality Machine Co Inc | 6016 | 0075715-IN | 11/01/13 | 185.00 | 185.00 | | | | | 185.00 |
| Coresco | 5355 Quality Assured Employee | 5877 | 2277 | 10/16/13 | 215.00 | 215.00 | | | | | 215.00 |
| Coresco | 5255 PM SUPPLY INC | 6062 | 69241 | 11/01/13 | 2,917.12 | 2,917.12 | | | | | 2,917.12 |
| Coresco | 5250 Pleasant Valley Psd | 6192 | 10066000.S | 10/07/13 | 703.56 | 703.56 | | | | | 703.56 |
| Coresco | 5190 Pillar Innovations | 5888 | 275281 | 10/24/13 | 391.50 | 391.50 | | | | | 391.50 |
| Coresco | 4730 Multimedia Sales & Marketing | 6099 | 764148 | 10/02/13 | 262.00 | 262.00 | | | | | 262.00 |
| Coresco | 4676 MOTION INDUSTRIES INC | 6074 | PA70-94931 | 11/02/13 | 108.70 | 108.70 | | | | | 108.70 |
| Coresco | 4676 MOTION INDUSTRIES INC | 5962 | PA70-94921 | 10/28/13 | 471.01 | 471.01 | | | | | 471.01 |
| Coresco | 4670 Morgantown Septic Tank Service | 6156 | 64884B | 10/20/13 | 6.13 | 6.13 | | | | | 6.13 |
| Coresco | 4670 Morgantown Septic Tank Service | 6155 | 64884 | 10/20/13 | 24.52 | 24.52 | | | | | 24.52 |
| Coresco | 4670 Morgantown Septic Tank Service | 6103 | 64843 | 10/20/13 | 240.00 | 240.00 | | | | | 240.00 |
| Coresco | 4670 Morgantown Septic Tank Service | 6102 | 64807 | 10/20/13 | 95.00 | 95.00 | | | | | 95.00 |
| Coresco | 4670 Morgantown Septic Tank Service | 6101 | 64808 | 10/20/13 | 180.00 | 180.00 | | | | | 180.00 |
| Coresco | 4670 Morgantown Septic Tank Service | 6100 | 64811 | 10/20/13 | 95.00 | 95.00 | | | | | 95.00 |
| Coresco | 4605 Morgan Auto Parts Inc | 5827 | 659644 | 10/21/13 | 3.37 | 3.37 | | | | | 3.37 |
| Coresco | 4429 MH EQUIPMENT COMPANY | 5979 | R35301 | 10/21/13 | 407.14 | 407.14 | | | | | 407.14 |
| Coresco | 4429 MH EQUIPMENT COMPANY | 5978 | R35146 | 10/19/13 | 3,800.00 | 3,800.00 | | | | | 3,800.00 |
| Coresco | 4415 Metlife Sbc | 6068 | 08/30-09/15/ | 09/20/13 | 615.65 | | 615.65 | | | | 615.65 |
| Coresco | 4400 Mepco LLC Benefits Account | 6167 | 13536 | 10/01/13 | 24,222.78 | 24,222.78 | | | | | 24,222.78 |
| Coresco | 4400 Mepco LLC Benefits Account | 6125 | 13520 | 09/17/13 | 1,664.55 | | 1,664.55 | | | | 1,664.55 |
| Coresco | 4400 Mepco LLC Benefits Account | 6122 | 13528 | 09/23/13 | 20,033.28 | | 20,033.28 | | | | 20,033.28 |
| Coresco | 4360 Mcmaster-Carr Supply Co | 6181 | 61033987 | 11/14/13 | 85.54 | 85.54 | | | | | 85.54 |
| Coresco | 4360 Mcmaster-Carr Supply Co | 5920 | 59840288 | 10/27/13 | 130.61 | 130.61 | | | | | 130.61 |
| Coresco | 4360 Mcmaster-Carr Supply Co | 5801 | 58963767 | 10/16/13 | 531.33 | 531.33 | | | | | 531.33 |
| Coresco | 6720 Matheson Tri-Gas Inc | 6180 | 07784769 | 11/14/13 | 358.81 | 358.81 | | | | | 358.81 |
| Coresco | 6720 Matheson Tri-Gas Inc | 6179 | 07784616 | 11/14/13 | 580.21 | 580.21 | | | | | 580.21 |
| Coresco | 6720 Matheson Tri-Gas Inc | 6176 | 07751818 | 11/14/13 | 41.85 | 41.85 | | | | | 41.85 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5993 | 07699929 | 11/03/13 | 41.85 | 41.85 | | | | | 41.85 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5992 | 07699901 | 11/03/13 | 56.39 | 56.39 | | | | | 56.39 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5885 | 07668243 | 10/27/13 | 499.89 | 499.89 | | | | | 499.89 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5884 | 07668212 | 10/27/13 | 114.03 | 114.03 | | | | | 114.03 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5826 | 07605506 | 10/15/13 | 38.97 | 38.97 | | | | | 38.97 |
| Coresco | 6720 Matheson Tri-Gas Inc | 5817 | 07605660 | 10/16/13 | 23.90 | 23.90 | | | | | 23.90 |
| Coresco | 4212 MAIN SANITATION | 6315 | 2013-09 | 10/01/13 | 237.68 | 237.68 | | | | | 237.68 |
| Coresco | 4212 MAIN SANITATION | 6314 | 2013-1174 | 10/01/13 | 1,145.31 | 1,145.31 | | | | | 1,145.31 |
| Coresco | 4185 Lowes Business Account/Gecf | 6014 | 0008138.SE | 10/02/13 | 74.02 | 74.02 | | | | | 74.02 |
| Coresco | 5280 Leslie Equipment Co | 6104 | 187519 | 11/10/13 | 498.09 | 498.09 | | | | | 498.09 |
| Coresco | 4090 Lee Supply Co Inc | 6166 | CICH157036 | 11/14/13 | 218.00 | 218.00 | | | | | 218.00 |
| Coresco | 4090 Lee Supply Co Inc | 6083 | CICH156500 | 11/08/13 | 600.00 | 600.00 | | | | | 600.00 |
| Coresco | 4090 Lee Supply Co Inc | 6082 | CICH156499 | 11/08/13 | 689.71 | 689.71 | | | | | 689.71 |
| Coresco | 4060 LAUREL AGGREGATES OF DELAV | 6017 | 94465 | 11/06/13 | 1,333.62 | 1,333.62 | | | | | 1,333.62 |
| Coresco | 4060 LAUREL AGGREGATES OF DELAV | 5828 | 94014 | 10/19/13 | 793.41 | 793.41 | | | | | 793.41 |
| Coresco | 3875 Kelly Surveying PLLC | 6274 | 13-1121 | 10/16/13 | 567.00 | 567.00 | | | | | 567.00 |
| Coresco | 3815 Jordan Auto Parts | 5989 | 101711 | 11/01/13 | 75.00 | 75.00 | | | | | 75.00 |
| Coresco | 3555 Jabo Supply Corp | 5936 | 69412-01 | 10/28/13 | 146.44 | 146.44 | | | | | 146.44 |
| Coresco | 3525 Interstate Chemical Co Inc | 6140 | 108595 | 09/29/13 | 783.55 | | 783.55 | | | | 783.55 |
| Coresco | 3525 Interstate Chemical Co Inc | 5980 | 106590 | 10/25/13 | 1,739.00 | 1,739.00 | | | | | 1,739.00 |
| Coresco | 3405 High Point Trading LLC | 6240 | SEP13 | 10/20/13 | 224,837.95 | 224,837.95 | | | | | 224,837.95 |
| Coresco | 3375 HENTHORN ENVIRONMENTAL LLC | 6164 | 1467 | 09/14/13 | 334.50 | | 334.50 | | | | 334.50 |
| Coresco | 3375 HENTHORN ENVIRONMENTAL LLC | 6163 | 1466 | 09/14/13 | 670.50 | | 670.50 | | | | 670.50 |
| Coresco | 3375 HENTHORN ENVIRONMENTAL LLC | 6162 | 1464 | 09/14/13 | 694.50 | | 694.50 | | | | 694.50 |

**Detailed AP Aging - Post-Petition**
**Coresco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Coresco | 3375 HENTHORN ENVIRONMENTAL LLC | 6161 | 1449 | 09/09/13 | 421.50 | | 421.50 | | | | 421.50 |
| Coresco | 3275 Guttman Oil Company | 6138 | 400112 | 10/05/13 | 5,006.15 | 5,006.15 | | | | | 5,006.15 |
| Coresco | 3275 Guttman Oil Company | 6121 | 400006 | 10/03/13 | 3,124.17 | 3,124.17 | | | | | 3,124.17 |
| Coresco | 3275 Guttman Oil Company | 6120 | 400007 | 10/01/13 | 2,042.17 | 2,042.17 | | | | | 2,042.17 |
| Coresco | 3275 Guttman Oil Company | 6073 | 399850 | 09/28/13 | 1,739.50 | | 1,739.50 | | | | 1,739.50 |
| Coresco | 3275 Guttman Oil Company | 6072 | 399851 | 09/28/13 | 6,103.30 | | 6,103.30 | | | | 6,103.30 |
| Coresco | 3275 Guttman Oil Company | 6071 | 399852 | 09/28/13 | 938.97 | | 938.97 | | | | 938.97 |
| Coresco | 3275 Guttman Oil Company | 6070 | 399853 | 09/28/13 | 16,431.97 | | 16,431.97 | | | | 16,431.97 |
| Coresco | 3275 Guttman Oil Company | 6069 | 399854 | 09/28/13 | 3,832.24 | | 3,832.24 | | | | 3,832.24 |
| Coresco | 3270 Guttman Oil Co | 6169 | 39211260 | 10/06/13 | 1,019.29 | 1,019.29 | | | | | 1,019.29 |
| Coresco | 3270 Guttman Oil Co | 6081 | 39174089 | 09/29/13 | 1,276.05 | | 1,276.05 | | | | 1,276.05 |
| Coresco | 3170 Grainger | 6193 | 9256159030 | 11/14/13 | 78.02 | 78.02 | | | | | 78.02 |
| Coresco | 3170 Grainger | 5941 | 9240952201 | 10/26/13 | 45.70 | 45.70 | | | | | 45.70 |
| Coresco | 3145 Gms Mine Repair & Maintenance | 6087 | 0000136749 | 10/25/13 | 1,036.24 | 1,036.24 | | | | | 1,036.24 |
| Coresco | 3145 Gms Mine Repair & Maintenance | 5895 | 0000136414 | 10/09/13 | 1,126.62 | 1,126.62 | | | | | 1,126.62 |
| Coresco | 3145 Gms Mine Repair & Maintenance | 5824 | 0000136362 | 10/05/13 | 234.10 | 234.10 | | | | | 234.10 |
| Coresco | 3030 GCR TIRE CENTERS | 6259 | 351-17131 | 11/08/13 | 5,322.50 | 5,322.50 | | | | | 5,322.50 |
| Coresco | 3030 GCR TIRE CENTERS | 6258 | 351-17132 | 11/08/13 | 690.00 | 690.00 | | | | | 690.00 |
| Coresco | 3030 GCR TIRE CENTERS | 6257 | 351-17123 | 11/08/13 | 267.50 | 267.50 | | | | | 267.50 |
| Coresco | 3030 GCR TIRE CENTERS | 6256 | 351-17122 | 11/08/13 | 155.00 | 155.00 | | | | | 155.00 |
| Coresco | 3030 GCR TIRE CENTERS | 6094 | 351-16865 | 10/25/13 | 2,284.80 | 2,284.80 | | | | | 2,284.80 |
| Coresco | 3000 Garrett Industrial Supply Inc | 6092 | 3125113 | 11/05/13 | 114.66 | 114.66 | | | | | 114.66 |
| Coresco | 2985 Fuchs Lubricants Co | 6021 | 90496448 | 10/17/13 | 631.20 | 631.20 | | | | | 631.20 |
| Coresco | 2985 Fuchs Lubricants Co | 6020 | 90496449 | 10/17/13 | 756.78 | 756.78 | | | | | 756.78 |
| Coresco | 2985 Fuchs Lubricants Co | 6019 | 90496804 | 10/18/13 | 1,024.00 | 1,024.00 | | | | | 1,024.00 |
| Coresco | 2985 Fuchs Lubricants Co | 6018 | 90496450 | 10/17/13 | 627.00 | 627.00 | | | | | 627.00 |
| Coresco | 2915 FMC Technologies Inc | 5886 | TUDR00003 | 10/16/13 | 145.66 | 145.66 | | | | | 145.66 |
| Coresco | 2915 FMC Technologies Inc | 5847 | TU000015510 | 10/16/13 | 1,980.10 | 1,980.10 | | | | | 1,980.10 |
| Coresco | 2910 FLSMIDTH KREBS INC | 6269 | 0192272 | 10/12/13 | 7,997.74 | 7,997.74 | | | | | 7,997.74 |
| Coresco | 1320 Flomin Coal Inc | 6235 | 834261 | 11/14/13 | 23,188.20 | 23,188.20 | | | | | 23,188.20 |
| Coresco | 1320 Flomin Coal Inc | 5981 | 829597 | 10/16/13 | 23,971.26 | 23,971.26 | | | | | 23,971.26 |
| Coresco | 2860 Fidelity Security Life | 6063 | 51961 | 09/21/13 | 5,919.52 | | 5,919.52 | | | | 5,919.52 |
| Coresco | 2836 FEDEX FREIGHT | 6147 | 2493949533 | 09/20/13 | 155.92 | | 155.92 | | | | 155.92 |
| Coresco | 2795 Fairmont Supply Company | 6175 | 3970457-00 | 11/14/13 | 116.37 | 116.37 | | | | | 116.37 |
| Coresco | 2795 Fairmont Supply Company | 6174 | 3969065-00 | 11/14/13 | 310.90 | 310.90 | | | | | 310.90 |
| Coresco | 2795 Fairmont Supply Company | 6172 | 39714036-00 | 11/14/13 | 280.93 | 280.93 | | | | | 280.93 |
| Coresco | 2795 Fairmont Supply Company | 6131 | 3965000-00 | 11/10/13 | 82.27 | 82.27 | | | | | 82.27 |
| Coresco | 2795 Fairmont Supply Company | 6091 | 3962161-00 | 11/08/13 | 45.74 | 45.74 | | | | | 45.74 |
| Coresco | 2795 Fairmont Supply Company | 5912 | 3954035-00 | 10/26/13 | 39.65 | 39.65 | | | | | 39.65 |
| Coresco | 2630 East Dunkard Water Association | 6191 | 6610.SEP13 | 10/05/13 | 13.06 | 13.06 | | | | | 13.06 |
| Coresco | 2620 Dynamic Transport LLC | 6177 | 322 | 11/14/13 | 190.00 | 190.00 | | | | | 190.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 6226 | 0000109 | 11/14/13 | 4,425.00 | 4,425.00 | | | | | 4,425.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 6133 | 0000084 | 11/03/13 | 937.50 | 937.50 | | | | | 937.50 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 6132 | 0000085 | 11/03/13 | 4,012.50 | 4,012.50 | | | | | 4,012.50 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5998 | 0000075 | 10/31/13 | 675.00 | 675.00 | | | | | 675.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5997 | 0000074 | 10/31/13 | 5,062.50 | 5,062.50 | | | | | 5,062.50 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5996 | 0000076 | 10/31/13 | 675.00 | 675.00 | | | | | 675.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5968 | 0000073 | 10/28/13 | 715.00 | 715.00 | | | | | 715.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5921 | 0000063 | 10/24/13 | 3,000.00 | 3,000.00 | | | | | 3,000.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5825 | 0000057 | 10/14/13 | 825.00 | 825.00 | | | | | 825.00 |
| Coresco | 2496 DIGGER'S CONSTRUCTION LLC | 5793 | 0000059 | 10/16/13 | 750.00 | 750.00 | | | | | 750.00 |
| Coresco | 2315 CUMMINS CROSSPOINT INC | 6106 | 074-72362 | 10/18/13 | 385.40 | 385.40 | | | | | 385.40 |
| Coresco | 2315 CUMMINS CROSSPOINT INC | 6022 | 074-72389 | 10/02/13 | 34.84 | 34.84 | | | | | 34.84 |

**Detailed AP Aging - Post-Petition**
**Coresco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Coresco | 2195 Conn-Weld Industries Inc | 6105 | 0000065547 | 11/09/13 | 1,698.11 | 1,698.11 | | | | | 1,698.11 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6262 | SERV63427 | 10/28/13 | 2,740.37 | 2,740.37 | | | | | 2,740.37 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6197 | INPP030230 | 11/12/13 | 4,745.47 | 4,745.47 | | | | | 4,745.47 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6196 | INPP030231 | 11/12/13 | 599.67 | 599.67 | | | | | 599.67 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6195 | INPP030031 | 11/11/13 | 163.96 | 163.96 | | | | | 163.96 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6114 | INPP029823 | 11/10/13 | 1,993.20 | 1,993.20 | | | | | 1,993.20 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6113 | INPP029400 | 11/08/13 | 77.60 | 77.60 | | | | | 77.60 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6112 | INPP029401 | 11/08/13 | 20.72 | 20.72 | | | | | 20.72 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6111 | INPP029401 | 11/08/13 | 686.04 | 686.04 | | | | | 686.04 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6110 | INPP029401 | 11/08/13 | 26.94 | 26.94 | | | | | 26.94 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6109 | INPP029401 | 11/08/13 | 38.92 | 38.92 | | | | | 38.92 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6108 | INPP029617 | 11/09/13 | 1,255.19 | 1,255.19 | | | | | 1,255.19 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6059 | INPP028364 | 11/01/13 | 308.98 | 308.98 | | | | | 308.98 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6058 | INPP028597 | 11/02/13 | 1,661.71 | 1,661.71 | | | | | 1,661.71 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6030 | INPP028364 | 11/01/13 | 741.23 | 741.23 | | | | | 741.23 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6029 | INPP028797 | 11/03/13 | 1,740.30 | 1,740.30 | | | | | 1,740.30 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6028 | INPP028597 | 11/02/13 | 141.70 | 141.70 | | | | | 141.70 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6027 | INPP027960 | 10/28/13 | 1,202.86 | 1,202.86 | | | | | 1,202.86 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6026 | INPP027960 | 10/28/13 | 433.60 | 433.60 | | | | | 433.60 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6025 | INPP028183 | 10/29/13 | 82.96 | 82.96 | | | | | 82.96 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6024 | INPP028183 | 10/29/13 | 830.80 | 830.80 | | | | | 830.80 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 6023 | INPP028183 | 10/29/13 | 1,922.59 | 1,922.59 | | | | | 1,922.59 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5988 | INPP027287 | 10/16/13 | (328.15) | (328.15) | | | | | (328.15) |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5982 | INPP027287 | 09/25/13 | (566.34) | | (566.34) | | | | (566.34) |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5935 | INPP027505 | 10/26/13 | 462.68 | 462.68 | | | | | 462.68 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5934 | INPP027286 | 10/25/13 | 23.61 | 23.61 | | | | | 23.61 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5933 | INPP027286 | 10/25/13 | 31.68 | 31.68 | | | | | 31.68 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5932 | INPP027286 | 10/25/13 | 1,220.88 | 1,220.88 | | | | | 1,220.88 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5931 | INPP027287 | 10/25/13 | 623.86 | 623.86 | | | | | 623.86 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5930 | INPP027505 | 10/26/13 | 116.70 | 116.70 | | | | | 116.70 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5862 | INPP026690 | 10/20/13 | 41.57 | 41.57 | | | | | 41.57 |
| Coresco | 2050 Cleveland Brothers Equipment Co In | 5810 | INPP025879 | 10/16/13 | 1,371.87 | 1,371.87 | | | | | 1,371.87 |
| Coresco | 1960 Cintas Corporation 531 | 6160 | 531600629 | 11/14/13 | 77.57 | 77.57 | | | | | 77.57 |
| Coresco | 1960 Cintas Corporation 531 | 6158 | 531600634 | 11/14/13 | 185.28 | 185.28 | | | | | 185.28 |
| Coresco | 1960 Cintas Corporation 531 | 6157 | 531600635 | 11/14/13 | 51.08 | 51.08 | | | | | 51.08 |
| Coresco | 1960 Cintas Corporation 531 | 6143 | 531600632 | 11/14/13 | 710.12 | 710.12 | | | | | 710.12 |
| Coresco | 1960 Cintas Corporation 531 | 6142 | 531600633 | 11/14/13 | 190.51 | 190.51 | | | | | 190.51 |
| Coresco | 1960 Cintas Corporation 531 | 6141 | 531600631 | 11/14/13 | 32.56 | 32.56 | | | | | 32.56 |
| Coresco | 1960 Cintas Corporation 531 | 6130 | 531600630 | 11/14/13 | 129.67 | 129.67 | | | | | 129.67 |
| Coresco | 1960 Cintas Corporation 531 | 6077 | 531598861 | 11/07/13 | 77.57 | 77.57 | | | | | 77.57 |
| Coresco | 1960 Cintas Corporation 531 | 6067 | 531598862 | 11/07/13 | 127.43 | 127.43 | | | | | 127.43 |
| Coresco | 1960 Cintas Corporation 531 | 6061 | 531598863 | 11/07/13 | 32.56 | 32.56 | | | | | 32.56 |
| Coresco | 1960 Cintas Corporation 531 | 6060 | 531598864 | 11/07/13 | 710.12 | 710.12 | | | | | 710.12 |
| Coresco | 1960 Cintas Corporation 531 | 6054 | 531598867 | 11/07/13 | 51.08 | 51.08 | | | | | 51.08 |
| Coresco | 1960 Cintas Corporation 531 | 6053 | 531598979 | 11/08/13 | 129.23 | 129.23 | | | | | 129.23 |
| Coresco | 1960 Cintas Corporation 531 | 6052 | 531598866 | 11/07/13 | 185.28 | 185.28 | | | | | 185.28 |
| Coresco | 1960 Cintas Corporation 531 | 6031 | 531598865 | 11/07/13 | 190.51 | 190.51 | | | | | 190.51 |
| Coresco | 1960 Cintas Corporation 531 | 5973 | 531597131 | 10/31/13 | 710.12 | 710.12 | | | | | 710.12 |
| Coresco | 1960 Cintas Corporation 531 | 5972 | 531597133 | 10/31/13 | 865.85 | 865.85 | | | | | 865.85 |
| Coresco | 1960 Cintas Corporation 531 | 5971 | 531597132 | 10/31/13 | 190.51 | 190.51 | | | | | 190.51 |
| Coresco | 1960 Cintas Corporation 531 | 5970 | 531597130 | 10/31/13 | 32.56 | 32.56 | | | | | 32.56 |
| Coresco | 1960 Cintas Corporation 531 | 5967 | 531597128 | 10/31/13 | 77.57 | 77.57 | | | | | 77.57 |
| Coresco | 1960 Cintas Corporation 531 | 5966 | 531597135 | 10/31/13 | 51.08 | 51.08 | | | | | 51.08 |

**Detailed AP Aging - Post-Petition**
**Coresco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Coresco | 1960 Cintas Corporation 531 | 5965 | 531597134 | 10/31/13 | 185.28 | 185.28 | | | | | 185.28 |
| Coresco | 1960 Cintas Corporation 531 | 5964 | 531597247 | 11/01/13 | 129.23 | 129.23 | | | | | 129.23 |
| Coresco | 1960 Cintas Corporation 531 | 5960 | 531597129 | 10/31/13 | 123.43 | 123.43 | | | | | 123.43 |
| Coresco | 1960 Cintas Corporation 531 | 5915 | 531595329 | 10/24/13 | 77.57 | 77.57 | | | | | 77.57 |
| Coresco | 1960 Cintas Corporation 531 | 5898 | 531595451 | 10/25/13 | 129.23 | 129.23 | | | | | 129.23 |
| Coresco | 1960 Cintas Corporation 531 | 5896 | 531595330 | 10/24/13 | 127.43 | 127.43 | | | | | 127.43 |
| Coresco | 1960 Cintas Corporation 531 | 5891 | 531595335 | 10/24/13 | 185.28 | 185.28 | | | | | 185.28 |
| Coresco | 1960 Cintas Corporation 531 | 5890 | 531595366 | 10/24/13 | 56.64 | 56.64 | | | | | 56.64 |
| Coresco | 1960 Cintas Corporation 531 | 5852 | 531593589 | 10/17/13 | 77.57 | 77.57 | | | | | 77.57 |
| Coresco | 1960 Cintas Corporation 531 | 5851 | 531595334 | 10/24/13 | 27.00 | 27.00 | | | | | 27.00 |
| Coresco | 1960 Cintas Corporation 531 | 5850 | 531595333 | 10/24/13 | 190.51 | 190.51 | | | | | 190.51 |
| Coresco | 1960 Cintas Corporation 531 | 5849 | 531595331 | 10/24/13 | 32.56 | 32.56 | | | | | 32.56 |
| Coresco | 1960 Cintas Corporation 531 | 5848 | 531595332 | 10/24/13 | 726.40 | 726.40 | | | | | 726.40 |
| Coresco | 1960 Cintas Corporation 531 | 5809 | 531593592 | 10/17/13 | 726.40 | 726.40 | | | | | 726.40 |
| Coresco | 1960 Cintas Corporation 531 | 5808 | 531593593 | 10/17/13 | 190.51 | 190.51 | | | | | 190.51 |
| Coresco | 1960 Cintas Corporation 531 | 5807 | 531593591 | 10/17/13 | 32.56 | 32.56 | | | | | 32.56 |
| Coresco | 1960 Cintas Corporation 531 | 5805 | 531593590 | 10/17/13 | 127.43 | 127.43 | | | | | 127.43 |
| Coresco | 1960 Cintas Corporation 531 | 5804 | 531593704 | 10/18/13 | 129.23 | 129.23 | | | | | 129.23 |
| Coresco | 1960 Cintas Corporation 531 | 5803 | 531593595 | 10/17/13 | 51.08 | 51.08 | | | | | 51.08 |
| Coresco | 1960 Cintas Corporation 531 | 5802 | 531593594 | 10/17/13 | 185.28 | 185.28 | | | | | 185.28 |
| Coresco | 5380 Centurylink | 6098 | 1275479725 | 10/16/13 | 5.02 | 5.02 | | | | | 5.02 |
| Coresco | 1685 Buzcom Inc | 6010 | 3111 | 10/29/13 | 127.20 | 127.20 | | | | | 127.20 |
| Coresco | 1630 Brickstreet Mutual Insurance Co | 6012 | 33542338 | 10/02/13 | 18,401.00 | 18,401.00 | | | | | 18,401.00 |
| Coresco | 1485 BB & T FINANCIAL FSB | 6323 | 3017SEP13I | 09/08/13 | 545.18 | | 545.18 | | | | 545.18 |
| Coresco | 1485 BB & T FINANCIAL FSB | 6178 | 4938SEP13I | 09/08/13 | 719.31 | | 719.31 | | | | 719.31 |
| Coresco | 1485 BB & T FINANCIAL FSB | 6093 | 6701SEP13I | 09/13/13 | 3.96 | | 3.96 | | | | 3.96 |
| Coresco | 1405 AT&T MOBILITY | 6229 | 534408270S | 10/07/13 | 759.81 | 759.81 | | | | | 759.81 |
| Coresco | 1395 ASHTECH LLC | 6241 | SEP13 | 10/20/13 | 532,928.33 | 532,928.33 | | | | | 532,928.33 |
| Coresco | 1395 ASHTECH LLC | 6238 | 093013B | 10/20/13 | 29,211.88 | 29,211.88 | | | | | 29,211.88 |
| Coresco | 1395 ASHTECH LLC | 6034 | 083113A | 09/20/13 | 1,408.75 | | 1,408.75 | | | | 1,408.75 |
| Coresco | 1390 Ashco-A-Corporation | 5987 | 39379 | 10/16/13 | 29.58 | 29.58 | | | | | 29.58 |
| Coresco | 1370 Arch Reed'S Westover Exxon Inc | 5963 | 110341 | 10/31/13 | 435.00 | 435.00 | | | | | 435.00 |
| Coresco | 5060 APPLIED MSS | 6150 | PAI1205367 | 11/09/13 | 365.50 | 365.50 | | | | | 365.50 |
| Coresco | 5060 APPLIED MSS | 6149 | PAI1205365 | 11/09/13 | 81.23 | 81.23 | | | | | 81.23 |
| Coresco | 5060 APPLIED MSS | 6065 | PAI1203507 | 11/02/13 | 195.08 | 195.08 | | | | | 195.08 |
| Coresco | 5060 APPLIED MSS | 6064 | PAI1203506 | 11/02/13 | 454.84 | 454.84 | | | | | 454.84 |
| Coresco | 5060 APPLIED MSS | 6057 | PAI1203800 | 11/03/13 | 145.38 | 145.38 | | | | | 145.38 |
| Coresco | 5060 APPLIED MSS | 5961 | PAI1202254 | 10/27/13 | 281.77 | 281.77 | | | | | 281.77 |
| Coresco | 5060 APPLIED MSS | 5942 | PAI1201938 | 10/26/13 | 195.80 | 195.80 | | | | | 195.80 |
| Coresco | 5060 APPLIED MSS | 5861 | PAI1200400 | 10/19/13 | 470.00 | 470.00 | | | | | 470.00 |
| Coresco | 1340 Applied Industrial Technologie | 5853 | 14461117 | 10/16/13 | 574.96 | 574.96 | | | | | 574.96 |
| Coresco | 1340 Applied Industrial Technologie | 5796 | 14461418 | 10/16/13 | 52.90 | 52.90 | | | | | 52.90 |
| Coresco | 1340 Applied Industrial Technologie | 5795 | 14461504 | 10/16/13 | 213.29 | 213.29 | | | | | 213.29 |
| Coresco | 1335 Appalachian Tire Products | 6079 | 603010 | 11/03/13 | 252.20 | 252.20 | | | | | 252.20 |
| Coresco | 1285 American Mining Ins Co | 6144 | 2013Sep27 | 10/07/13 | 546.29 | 546.29 | | | | | 546.29 |
| Coresco | 6760 ADVANCED DISPOSAL-MCCLELLA | 6296 | L600021068 | 10/07/13 | 343.34 | 343.34 | | | | | 343.34 |
| | | | | | 1,291,679.78 | 1,227,791.46 | 63,888.32 | - | - | - | 1,291,679.78 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana | 7270 Zee Medical Inc | 11317 | 0149060791 | 11/14/13 | 512.75 | 512.75 | | | | | 512.75 |
| Dana | 7270 Zee Medical Inc | 10853 | 0149060653 | 10/25/13 | 472.85 | 472.85 | | | | | 472.85 |
| Dana | 6998 WILLIAM HUNT | 11664 | SEP13#8RC | 10/20/13 | 864.25 | 864.25 | | | | | 864.25 |
| Dana | 6995 William B Strosnider | 11662 | SEP13P1RC | 10/25/13 | 28,876.69 | 28,876.69 | | | | | 28,876.69 |
| Dana | 6935 West Electric & Machine Co Inc | 11416 | SO-6494CM | 09/27/13 | (1,434.66) | | (1,434.66) | | | | (1,434.66) |
| Dana | 6935 West Electric & Machine Co Inc | 11122 | 124476 | 11/04/13 | 2,100.00 | 2,100.00 | | | | | 2,100.00 |
| Dana | 6935 West Electric & Machine Co Inc | 11121 | 124477 | 11/04/13 | 700.00 | 700.00 | | | | | 700.00 |
| Dana | 6935 West Electric & Machine Co Inc | 10851 | SO-6572 | 10/19/13 | 2,512.50 | 2,512.50 | | | | | 2,512.50 |
| Dana | 6785 Vicky Porupski | 11225 | SEP13.PRIM | 10/05/13 | 209.50 | 209.50 | | | | | 209.50 |
| Dana | 6630 United Central Indust Supply | 11567 | 443888 | 10/07/13 | 768.88 | 768.88 | | | | | 768.88 |
| Dana | 6630 United Central Indust Supply | 11549 | 443904 | 10/07/13 | 192.30 | 192.30 | | | | | 192.30 |
| Dana | 6630 United Central Indust Supply | 11316 | 444379 | 10/10/13 | 6,286.06 | 6,286.06 | | | | | 6,286.06 |
| Dana | 6630 United Central Indust Supply | 11315 | 444380 | 10/10/13 | 26.28 | 26.28 | | | | | 26.28 |
| Dana | 6630 United Central Indust Supply | 11314 | 443985 | 10/07/13 | 3,256.44 | 3,256.44 | | | | | 3,256.44 |
| Dana | 6630 United Central Indust Supply | 11313 | 443574 | 10/07/13 | 26.50 | 26.50 | | | | | 26.50 |
| Dana | 6630 United Central Indust Supply | 11312 | 443565 | 10/07/13 | 30.37 | 30.37 | | | | | 30.37 |
| Dana | 6630 United Central Indust Supply | 11311 | 443559 | 10/07/13 | 2.40 | 2.40 | | | | | 2.40 |
| Dana | 6630 United Central Indust Supply | 11310 | 443548 | 11/11/13 | 10.60 | 10.60 | | | | | 10.60 |
| Dana | 6630 United Central Indust Supply | 11309 | 443980 | 10/07/13 | 521.31 | 521.31 | | | | | 521.31 |
| Dana | 6630 United Central Indust Supply | 11308 | 443537 | 10/12/13 | 26.50 | 26.50 | | | | | 26.50 |
| Dana | 6630 United Central Indust Supply | 11307 | 443979 | 10/07/13 | 3,046.92 | 3,046.92 | | | | | 3,046.92 |
| Dana | 6630 United Central Indust Supply | 11306 | 443604 | 10/07/13 | 735.00 | 735.00 | | | | | 735.00 |
| Dana | 6630 United Central Indust Supply | 11305 | 443573 | 10/07/13 | 323.28 | 323.28 | | | | | 323.28 |
| Dana | 6630 United Central Indust Supply | 11304 | 443564 | 10/07/13 | 78.75 | 78.75 | | | | | 78.75 |
| Dana | 6630 United Central Indust Supply | 11303 | 443609 | 10/07/13 | 1,594.11 | 1,594.11 | | | | | 1,594.11 |
| Dana | 6630 United Central Indust Supply | 11228 | 439886 | 10/03/13 | 166.98 | 166.98 | | | | | 166.98 |
| Dana | 6630 United Central Indust Supply | 11223 | 440350 | 10/09/13 | 78.75 | 78.75 | | | | | 78.75 |
| Dana | 6630 United Central Indust Supply | 11212 | 442591 | 10/06/13 | 498.02 | 498.02 | | | | | 498.02 |
| Dana | 6630 United Central Indust Supply | 11207 | 439377 | 10/08/13 | 376.46 | 376.46 | | | | | 376.46 |
| Dana | 6630 United Central Indust Supply | 11206 | 4409602 | 09/24/13 | (563.36) | | (563.36) | | | | (563.36) |
| Dana | 6630 United Central Indust Supply | 11205 | 441343 | 10/05/13 | 92.40 | 92.40 | | | | | 92.40 |
| Dana | 6630 United Central Indust Supply | 11204 | 442131 | 10/05/13 | 2,962.04 | 2,962.04 | | | | | 2,962.04 |
| Dana | 6630 United Central Indust Supply | 11203 | 442143 | 10/05/13 | 1,117.19 | 1,117.19 | | | | | 1,117.19 |
| Dana | 6630 United Central Indust Supply | 11202 | 442178 | 10/05/13 | 76.92 | 76.92 | | | | | 76.92 |
| Dana | 6630 United Central Indust Supply | 11201 | 442188 | 10/05/13 | 47.09 | 47.09 | | | | | 47.09 |
| Dana | 6630 United Central Indust Supply | 11200 | 442215 | 10/05/13 | 639.95 | 639.95 | | | | | 639.95 |
| Dana | 6630 United Central Indust Supply | 11199 | 441509 | 10/05/13 | 25.48 | 25.48 | | | | | 25.48 |
| Dana | 6630 United Central Indust Supply | 11198 | 442149 | 10/05/13 | 1,112.32 | 1,112.32 | | | | | 1,112.32 |
| Dana | 6630 United Central Indust Supply | 11171 | 440717 | 10/04/13 | 7.40 | 7.40 | | | | | 7.40 |
| Dana | 6630 United Central Indust Supply | 11170 | 440767 | 10/04/13 | 34.52 | 34.52 | | | | | 34.52 |
| Dana | 6630 United Central Indust Supply | 11169 | 440712 | 10/04/13 | 136.69 | 136.69 | | | | | 136.69 |
| Dana | 6630 United Central Indust Supply | 11168 | 440710 | 10/04/13 | 2,032.04 | 2,032.04 | | | | | 2,032.04 |
| Dana | 6630 United Central Indust Supply | 11167 | 440707 | 10/04/13 | 2,976.24 | 2,976.24 | | | | | 2,976.24 |
| Dana | 6630 United Central Indust Supply | 11166 | 440472 | 10/04/13 | 59.35 | 59.35 | | | | | 59.35 |
| Dana | 6630 United Central Indust Supply | 11165 | 440401 | 10/04/13 | 52.50 | 52.50 | | | | | 52.50 |
| Dana | 6630 United Central Indust Supply | 11164 | 440372 | 10/04/13 | 26.25 | 26.25 | | | | | 26.25 |
| Dana | 6630 United Central Indust Supply | 11138 | 440211 | 10/03/13 | 70.07 | 70.07 | | | | | 70.07 |
| Dana | 6630 United Central Indust Supply | 11137 | 439884 | 10/03/13 | 1,358.64 | 1,358.64 | | | | | 1,358.64 |
| Dana | 6630 United Central Indust Supply | 11136 | 440238 | 10/03/13 | 17.28 | 17.28 | | | | | 17.28 |
| Dana | 6630 United Central Indust Supply | 11135 | 440210 | 10/03/13 | 141.20 | 141.20 | | | | | 141.20 |
| Dana | 6630 United Central Indust Supply | 11134 | 439846 | 10/03/13 | 77.34 | 77.34 | | | | | 77.34 |
| Dana | 6630 United Central Indust Supply | 11133 | 439836 | 10/03/13 | 713.82 | 713.82 | | | | | 713.82 |
| Dana | 6630 United Central Indust Supply | 11132 | 439832 | 10/03/13 | 7,632.19 | 7,632.19 | | | | | 7,632.19 |
| Dana | 6630 United Central Indust Supply | 11131 | 439735 | 10/03/13 | 6.00 | 6.00 | | | | | 6.00 |
| Dana | 6630 United Central Indust Supply | 11130 | 439795 | 11/07/13 | 156.21 | 156.21 | | | | | 156.21 |
| Dana | 6630 United Central Indust Supply | 11129 | 439684 | 11/07/13 | 168.73 | 168.73 | | | | | 168.73 |
| Dana | 6630 United Central Indust Supply | 11128 | 439682 | 10/03/13 | 78.84 | 78.84 | | | | | 78.84 |
| Dana | 6630 United Central Indust Supply | 11127 | 439498 | 10/03/13 | 270.00 | 270.00 | | | | | 270.00 |
| Dana | 6630 United Central Indust Supply | 11126 | 439378 | 10/08/13 | 252.13 | 252.13 | | | | | 252.13 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana | 6630 United Central Indust Supply | 11125 | 439393 | 10/08/13 | 252.13 | 252.13 | | | | | 252.13 |
| Dana | 6630 United Central Indust Supply | 11113 | 431334.CR | 09/25/13 | (90.25) | | (90.25) | | | | (90.25) |
| Dana | 6630 United Central Indust Supply | 11079 | 438758 | 10/02/13 | 1,079.73 | 1,079.73 | | | | | 1,079.73 |
| Dana | 6620 Uniontown Auto Spring Co Inc | 11398 | 264075 | 11/03/13 | 780.00 | 780.00 | | | | | 780.00 |
| Dana | 6620 Uniontown Auto Spring Co Inc | 11397 | 264061 | 10/29/13 | 780.00 | 780.00 | | | | | 780.00 |
| Dana | 6620 Uniontown Auto Spring Co Inc | 11396 | 264213 | 11/11/13 | 780.00 | 780.00 | | | | | 780.00 |
| Dana | 6532 Troy Titchenell | 11454 | SEP13.ARC | 10/07/13 | 569.77 | 569.77 | | | | | 569.77 |
| Dana | 6532 Troy Titchenell | 11453 | SEP13.PRIM | 10/07/13 | 2,996.18 | 2,996.18 | | | | | 2,996.18 |
| Dana | 6515 Tri-State Coal Operators Assoc | 11073 | 203 QTR 4 | 10/02/13 | 2,950.00 | 2,950.00 | | | | | 2,950.00 |
| Dana | 6515 Tri-State Coal Operators Assoc | 11072 | 201-QTR 4 | 10/02/13 | 2,950.00 | 2,950.00 | | | | | 2,950.00 |
| Dana | 6400 Tia Trucking LLC | 11533 | SEP13.8 | 10/20/13 | 6,460.73 | 6,460.73 | | | | | 6,460.73 |
| Dana | 6400 Tia Trucking LLC | 11532 | SEP13PRIM | 10/20/13 | 21,222.15 | 21,222.15 | | | | | 21,222.15 |
| Dana | 6370 Theodore R Smith Trucking Inc | 11531 | SEP13PRIM | 10/20/13 | 3,503.85 | 3,503.85 | | | | | 3,503.85 |
| Dana | 6370 Theodore R Smith Trucking Inc | 11530 | SEP13.8 | 10/20/13 | 2,964.71 | 2,964.71 | | | | | 2,964.71 |
| Dana | 6273 Taylor & Blackburn Battery Co | 10718 | 3009 | 10/19/13 | 1,421.89 | 1,421.89 | | | | | 1,421.89 |
| Dana | 6250 T L Margroff Enterprises LLC | 11529 | SEP13PRIM | 10/20/13 | 5,116.49 | 5,116.49 | | | | | 5,116.49 |
| Dana | 6250 T L Margroff Enterprises LLC | 11528 | SEP13.8 | 10/20/13 | 1,531.72 | 1,531.72 | | | | | 1,531.72 |
| Dana | 6250 T L Margroff Enterprises LLC | 11046 | 452 | 11/01/13 | 1,530.00 | 1,530.00 | | | | | 1,530.00 |
| Dana | 6250 T L Margroff Enterprises LLC | 11045 | 451 | 11/01/13 | 1,530.00 | 1,530.00 | | | | | 1,530.00 |
| Dana | 6250 T L Margroff Enterprises LLC | 10786 | 444 | 10/19/13 | 257.14 | 257.14 | | | | | 257.14 |
| Dana | 6250 T L Margroff Enterprises LLC | 10785 | 443 | 10/19/13 | 244.29 | 244.29 | | | | | 244.29 |
| Dana | 6248 T & T PUMP CO INC | 11044 | 68622 | 11/01/13 | 1,178.49 | 1,178.49 | | | | | 1,178.49 |
| Dana | 7545 SUSAN L PETSKO | 11665 | SEP13#8RC | 10/20/13 | 864.25 | 864.25 | | | | | 864.25 |
| Dana | 6183 Summit Engineering Inc | 11188 | 0000000687 | 10/25/13 | 13,171.20 | 13,171.20 | | | | | 13,171.20 |
| Dana | 6183 Summit Engineering Inc | 11187 | 0000000687 | 10/25/13 | 4,000.00 | 4,000.00 | | | | | 4,000.00 |
| Dana | 6095 State Electric Supply Co Inc | 11689 | 9546686-00 | 11/01/13 | 415.34 | 415.34 | | | | | 415.34 |
| Dana | 6095 State Electric Supply Co Inc | 11415 | 9563129-00 | 11/12/13 | 471.02 | 471.02 | | | | | 471.02 |
| Dana | 6095 State Electric Supply Co Inc | 11285 | 9595285-00 | 11/10/13 | 34.20 | 34.20 | | | | | 34.20 |
| Dana | 6095 State Electric Supply Co Inc | 11284 | 9612139-00 | 11/09/13 | 55.46 | 55.46 | | | | | 55.46 |
| Dana | 6095 State Electric Supply Co Inc | 11158 | 9595135-00 | 11/04/13 | 13.69 | 13.69 | | | | | 13.69 |
| Dana | 6095 State Electric Supply Co Inc | 11150 | 9594781-00 | 11/01/13 | 223.20 | 223.20 | | | | | 223.20 |
| Dana | 6095 State Electric Supply Co Inc | 10975 | 9583486-00 | 10/27/13 | 663.46 | 663.46 | | | | | 663.46 |
| Dana | 6095 State Electric Supply Co Inc | 10792 | 9565421-00 | 10/20/13 | 160.22 | 160.22 | | | | | 160.22 |
| Dana | 6095 State Electric Supply Co Inc | 10791 | 9564533-00 | 10/19/13 | 28.49 | 28.49 | | | | | 28.49 |
| Dana | 6095 State Electric Supply Co Inc | 10790 | 9563511-00 | 10/19/13 | 214.99 | 214.99 | | | | | 214.99 |
| Dana | 6095 State Electric Supply Co Inc | 10767 | 9561135-00 | 10/18/13 | 66.00 | 66.00 | | | | | 66.00 |
| Dana | 6095 State Electric Supply Co Inc | 10766 | 9560111-00 | 10/18/13 | 152.04 | 152.04 | | | | | 152.04 |
| Dana | 6080 Standard Hydraulics Inc | 11154 | 00111127 | 11/09/13 | 356.00 | 356.00 | | | | | 356.00 |
| Dana | 6080 Standard Hydraulics Inc | 10994 | 00111055 | 11/02/13 | 2,501.62 | 2,501.62 | | | | | 2,501.62 |
| Dana | 6080 Standard Hydraulics Inc | 10993 | 00111054 | 11/02/13 | 476.39 | 476.39 | | | | | 476.39 |
| Dana | 6033 Sosmetal Products Inc | 11328 | 1146838 | 11/10/13 | 340.58 | 340.58 | | | | | 340.58 |
| Dana | 6033 Sosmetal Products Inc | 11086 | 1145646 | 11/02/13 | 350.60 | 350.60 | | | | | 350.60 |
| Dana | 6033 Sosmetal Products Inc | 10992 | 1144856 | 10/26/13 | 560.76 | 560.76 | | | | | 560.76 |
| Dana | 6033 Sosmetal Products Inc | 10951 | 1144142 | 10/21/13 | 742.16 | 742.16 | | | | | 742.16 |
| Dana | 6033 Sosmetal Products Inc | 10789 | 1144026 | 10/20/13 | 252.74 | 252.74 | | | | | 252.74 |
| Dana | 6033 Sosmetal Products Inc | 10706 | 1142353 | 10/07/13 | 392.80 | 392.80 | | | | | 392.80 |
| Dana | 6033 Sosmetal Products Inc | 10705 | 1143043 | 10/16/13 | 453.27 | 453.27 | | | | | 453.27 |
| Dana | 7305 Skyworks Equipment Rental | 11414 | 285211-000 | 11/14/13 | 400.00 | 400.00 | | | | | 400.00 |
| Dana | 5685 Rosenberger Trucking & Sons LLC | 11527 | SEP13.8 | 10/20/13 | 4,155.69 | 4,155.69 | | | | | 4,155.69 |
| Dana | 5685 Rosenberger Trucking & Sons LLC | 11526 | SEP13PRIM | 10/20/13 | 5,653.60 | 5,653.60 | | | | | 5,653.60 |
| Dana | 5645 Rock Drillers North Inc | 11407 | 8467 | 10/04/13 | 5,061.00 | 5,061.00 | | | | | 5,061.00 |
| Dana | 5645 Rock Drillers North Inc | 11406 | 3472 | 10/06/13 | 6,441.00 | 6,441.00 | | | | | 6,441.00 |
| Dana | 5645 Rock Drillers North Inc | 11249 | 3446 | 09/20/13 | 7,316.00 | | 7,316.00 | | | | 7,316.00 |
| Dana | 5645 Rock Drillers North Inc | 11248 | 3451 | 09/22/13 | 4,739.00 | | 4,739.00 | | | | 4,739.00 |
| Dana | 5645 Rock Drillers North Inc | 11247 | 3425 | 09/29/13 | 3,142.50 | | 3,142.50 | | | | 3,142.50 |
| Dana | 5645 Rock Drillers North Inc | 11246 | 3442 | 09/27/13 | 7,734.50 | | 7,734.50 | | | | 7,734.50 |
| Dana | 7491 Robert G Fox | 11660 | SEP13P1RC | 10/25/13 | 974.25 | 974.25 | | | | | 974.25 |
| Dana | 5585 Rish Equipment Co | 10976 | PI 2-35866 | 10/27/13 | 146.17 | 146.17 | | | | | 146.17 |
| Dana | 5535 Reserve Coal Properties Company Inc | 11659 | SE[13P1RO | 10/25/13 | 58,220.79 | 58,220.79 | | | | | 58,220.79 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana | 5485 Red Bone Mining Co | 11456 | 2013AUG31 | 09/02/13 | 26,931.12 | | 26,931.12 | | | | 26,931.12 |
| Dana | 5485 Red Bone Mining Co | 11455 | 2013SEP30 | 10/01/13 | 912,304.09 | 912,304.09 | | | | | 912,304.09 |
| Dana | 5375 Quill Corp | 11719 | 6156101 | 10/12/13 | 63.91 | 63.91 | | | | | 63.91 |
| Dana | 5375 Quill Corp | 11569 | 5895806 | 10/24/13 | 49.52 | 49.52 | | | | | 49.52 |
| Dana | 5375 Quill Corp | 11280 | 5873482 | 10/24/13 | 21.49 | 21.49 | | | | | 21.49 |
| Dana | 5375 Quill Corp | 11279 | 5892168 | 10/24/13 | 8.03 | 8.03 | | | | | 8.03 |
| Dana | 5375 Quill Corp | 11038 | 5581317 | 10/12/13 | 97.28 | 97.28 | | | | | 97.28 |
| Dana | 5355 Quality Assured Employee | 11507 | 2343 | 11/14/13 | 105.00 | 105.00 | | | | | 105.00 |
| Dana | 5355 Quality Assured Employee | 11506 | 2317 | 09/28/13 | 1,089.60 | | 1,089.60 | | | | 1,089.60 |
| Dana | 5355 Quality Assured Employee | 11301 | 2307 | 11/04/13 | 515.00 | 515.00 | | | | | 515.00 |
| Dana | 5355 Quality Assured Employee | 11120 | 2301 | 10/28/13 | 2,758.06 | 2,758.06 | | | | | 2,758.06 |
| Dana | 5355 Quality Assured Employee | 11080 | 2302 | 10/28/13 | 1,600.00 | 1,600.00 | | | | | 1,600.00 |
| Dana | 5355 Quality Assured Employee | 10964 | 2249 | 10/16/13 | 2,758.06 | 2,758.06 | | | | | 2,758.06 |
| Dana | 5355 Quality Assured Employee | 10963 | 2278 | 10/16/13 | 308.00 | 308.00 | | | | | 308.00 |
| Dana | 5337 Prospect Valley Trucking | 11525 | SEP13PRIM | 10/20/13 | 875.31 | 875.31 | | | | | 875.31 |
| Dana | 5337 Prospect Valley Trucking | 11524 | SEP13.8 | 10/20/13 | 163.80 | 163.80 | | | | | 163.80 |
| Dana | 5255 PM SUPPLY INC | 11278 | 69392 | 11/10/13 | 2,547.94 | 2,547.94 | | | | | 2,547.94 |
| Dana | 5255 PM SUPPLY INC | 11231 | 69328 | 11/08/13 | 1,956.58 | 1,956.58 | | | | | 1,956.58 |
| Dana | 5255 PM SUPPLY INC | 11230 | 69353 | 11/08/13 | 926.95 | 926.95 | | | | | 926.95 |
| Dana | 5255 PM SUPPLY INC | 11229 | 69356 | 11/08/13 | 226.20 | 226.20 | | | | | 226.20 |
| Dana | 5255 PM SUPPLY INC | 11039 | 69252 | 11/01/13 | 1,414.64 | 1,414.64 | | | | | 1,414.64 |
| Dana | 5255 PM SUPPLY INC | 10857 | 69168 | 10/21/13 | 625.50 | 625.50 | | | | | 625.50 |
| Dana | 5255 PM SUPPLY INC | 10798 | 69158 | 10/21/13 | 1,321.02 | 1,321.02 | | | | | 1,321.02 |
| Dana | 5255 PM SUPPLY INC | 10797 | 69157 | 10/21/13 | 1,792.10 | 1,792.10 | | | | | 1,792.10 |
| Dana | 5250 Pleasant Valley Psd | 11401 | 3007000.SE | 10/07/13 | 6,294.45 | 6,294.45 | | | | | 6,294.45 |
| Dana | 5250 Pleasant Valley Psd | 11400 | 1090000.SE | 10/07/13 | 3,360.45 | 3,360.45 | | | | | 3,360.45 |
| Dana | 5250 Pleasant Valley Psd | 11399 | 1103000.SE | 10/07/13 | 17.13 | 17.13 | | | | | 17.13 |
| Dana | 5200 Pioneer Conveyor LLC | 11574 | 0000007368 | 11/04/13 | 3,796.80 | 3,796.80 | | | | | 3,796.80 |
| Dana | 5200 Pioneer Conveyor LLC | 11474 | 0000007404 | 11/14/13 | 2,931.60 | 2,931.60 | | | | | 2,931.60 |
| Dana | 5200 Pioneer Conveyor LLC | 11149 | 0000007364 | 11/04/13 | 333.60 | 333.60 | | | | | 333.60 |
| Dana | 5200 Pioneer Conveyor LLC | 11094 | 0000007351 | 11/04/13 | 2,640.80 | 2,640.80 | | | | | 2,640.80 |
| Dana | 5200 Pioneer Conveyor LLC | 11040 | 0000007339 | 11/01/13 | 3,160.00 | 3,160.00 | | | | | 3,160.00 |
| Dana | 5200 Pioneer Conveyor LLC | 10944 | 0000007307 | 10/21/13 | 1,244.40 | 1,244.40 | | | | | 1,244.40 |
| Dana | 4670 Morgantown Septic Tank Service | 11388 | 64965 | 10/20/13 | 95.00 | 95.00 | | | | | 95.00 |
| Dana | 4670 Morgantown Septic Tank Service | 11387 | 65087 | 10/25/13 | 195.00 | 195.00 | | | | | 195.00 |
| Dana | 4650 Morgantown Machine & Hydraulics/W' | 11148 | 000063496-I | 11/03/13 | 2,389.52 | 2,389.52 | | | | | 2,389.52 |
| Dana | 4572 Mon Power | 11250 | 09928343１.９ | 10/02/13 | 23,206.26 | 23,206.26 | | | | | 23,206.26 |
| Dana | 4415 Metlife Sbc | 11111 | 08/30-09/15 | 10/02/13 | 1,198.30 | 1,198.30 | | | | | 1,198.30 |
| Dana | 4400 Mepco LLC Benefits Account | 11325 | 13536 | 10/01/13 | 8,728.18 | 8,728.18 | | | | | 8,728.18 |
| Dana | 4400 Mepco LLC Benefits Account | 11261 | 13520 | 09/17/13 | 748.42 | | 748.42 | | | | 748.42 |
| Dana | 4400 Mepco LLC Benefits Account | 11259 | 13528 | 09/24/13 | 13,830.97 | | 13,830.97 | | | | 13,830.97 |
| Dana | 4360 Mcmaster-Carr Supply Co | 11288 | 60876644 | 11/10/13 | 111.84 | 111.84 | | | | | 111.84 |
| Dana | 4360 Mcmaster-Carr Supply Co | 11277 | 60692330 | 11/08/13 | 367.14 | 367.14 | | | | | 367.14 |
| Dana | 4360 Mcmaster-Carr Supply Co | 10687 | 58926231 | 10/16/13 | 582.45 | 582.45 | | | | | 582.45 |
| Dana | 6720 Matheson Tri-Gas Inc | 11380 | 07784617 | 11/14/13 | 529.92 | 529.92 | | | | | 529.92 |
| Dana | 6720 Matheson Tri-Gas Inc | 11365 | 07751819 | 11/14/13 | 229.82 | 229.82 | | | | | 229.82 |
| Dana | 6720 Matheson Tri-Gas Inc | 11036 | 07699930 | 11/03/13 | 539.18 | 539.18 | | | | | 539.18 |
| Dana | 6720 Matheson Tri-Gas Inc | 10927 | 07668241 | 10/27/13 | 234.06 | 234.06 | | | | | 234.06 |
| Dana | 6720 Matheson Tri-Gas Inc | 10926 | 07668206 | 10/18/13 | 57.30 | 57.30 | | | | | 57.30 |
| Dana | 6720 Matheson Tri-Gas Inc | 10703 | 07605507 | 10/16/13 | 54.21 | 54.21 | | | | | 54.21 |
| Dana | 4300 Masontown Block & Precast | 11037 | 36060 | 11/03/13 | 1,321.92 | 1,321.92 | | | | | 1,321.92 |
| Dana | 4300 Masontown Block & Precast | 10858 | 35928 | 10/25/13 | 1,321.92 | 1,321.92 | | | | | 1,321.92 |
| Dana | 4300 Masontown Block & Precast | 10759 | 35837 | 10/24/13 | 1,321.92 | 1,321.92 | | | | | 1,321.92 |
| Dana | 4212 MAIN SANITATION | 11621 | 2013-1058 | 09/06/13 | 5,486.76 | | 5,486.76 | | | | 5,486.76 |
| Dana | 4175 Logi-Tec Inc | 10925 | 00184822 | 10/27/13 | 1,436.00 | 1,436.00 | | | | | 1,436.00 |
| Dana | 4175 Logi-Tec Inc | 10860 | 00184665 | 10/25/13 | 190.00 | 190.00 | | | | | 190.00 |
| Dana | 4175 Logi-Tec Inc | 10796 | 00184585 | 10/24/13 | 362.50 | 362.50 | | | | | 362.50 |
| Dana | 4175 Logi-Tec Inc | 10795 | 00184584 | 10/24/13 | 115.00 | 115.00 | | | | | 115.00 |
| Dana | 4175 Logi-Tec Inc | 10794 | 00184586 | 10/24/13 | 362.50 | 362.50 | | | | | 362.50 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana | 4175 Logi-Tec Inc | 10708 | 00184214 | 10/18/13 | 95.50 | 95.50 | | | | | 95.50 |
| Dana | 4107 LEONARD GEORGE | 11663 | SEP13#8RC | 10/25/13 | 4,142.70 | 4,142.70 | | | | | 4,142.70 |
| Dana | 4103 LEMUEL HUNT | 11666 | SEP13#8RC | 10/20/13 | 864.25 | 864.25 | | | | | 864.25 |
| Dana | 4100 Lemac Mine Service Inc | 11338 | 16458 | 11/14/13 | 10,017.29 | 10,017.29 | | | | | 10,017.29 |
| Dana | 4100 Lemac Mine Service Inc | 11337 | 16466 | 11/14/13 | 17,719.33 | 17,719.33 | | | | | 17,719.33 |
| Dana | 4100 Lemac Mine Service Inc | 11332 | 16455 | 11/14/13 | 2,731.57 | 2,731.57 | | | | | 2,731.57 |
| Dana | 4100 Lemac Mine Service Inc | 11331 | 16456 | 11/14/13 | 1,480.00 | 1,480.00 | | | | | 1,480.00 |
| Dana | 4100 Lemac Mine Service Inc | 11330 | 16457 | 11/14/13 | 345.00 | 345.00 | | | | | 345.00 |
| Dana | 4100 Lemac Mine Service Inc | 11275 | 16454 | 11/11/13 | 774.00 | 774.00 | | | | | 774.00 |
| Dana | 4100 Lemac Mine Service Inc | 11042 | 16451 | 11/01/13 | 285.00 | 285.00 | | | | | 285.00 |
| Dana | 4100 Lemac Mine Service Inc | 10962 | 16444 | 10/26/13 | 305.00 | 305.00 | | | | | 305.00 |
| Dana | 4100 Lemac Mine Service Inc | 10859 | 16441 | 10/21/13 | 300.00 | 300.00 | | | | | 300.00 |
| Dana | 4090 Lee Supply Co Inc | 11272 | CICH15703! | 11/14/13 | 2,504.80 | 2,504.80 | | | | | 2,504.80 |
| Dana | 4090 Lee Supply Co Inc | 11157 | CICH15636! | 11/07/13 | 2,504.80 | 2,504.80 | | | | | 2,504.80 |
| Dana | 4090 Lee Supply Co Inc | 10923 | CICH15551; | 10/27/13 | 2,504.80 | 2,504.80 | | | | | 2,504.80 |
| Dana | 4090 Lee Supply Co Inc | 10710 | CICH15471' | 10/16/13 | 2,504.80 | 2,504.80 | | | | | 2,504.80 |
| Dana | 4060 LAUREL AGGREGATES OF DELAW | 11253 | 94711 | 10/06/13 | 4,734.55 | 4,734.55 | | | | | 4,734.55 |
| Dana | 4060 LAUREL AGGREGATES OF DELAW | 11087 | 94257 | 10/28/13 | 2,847.88 | 2,847.88 | | | | | 2,847.88 |
| Dana | 4060 LAUREL AGGREGATES OF DELAW | 10707 | 93819 | 10/18/13 | 2,424.97 | 2,424.97 | | | | | 2,424.97 |
| Dana | 4025 L P Mineral LLC | 10991 | PRIME-AUG | 10/20/13 | 1,240.52 | 1,240.52 | | | | | 1,240.52 |
| Dana | 3975 Koval Bldg & Plumbing Supply | 11034 | 231384 | 11/03/13 | 12.33 | 12.33 | | | | | 12.33 |
| Dana | 3975 Koval Bldg & Plumbing Supply | 10850 | 231149 | 10/26/13 | 623.52 | 623.52 | | | | | 623.52 |
| Dana | 3895 Kessel Lumber Supply Inc | 11035 | 5219 | 11/01/13 | 6,372.00 | 6,372.00 | | | | | 6,372.00 |
| Dana | 3895 Kessel Lumber Supply Inc | 10943 | 5192 | 10/24/13 | 6,372.00 | 6,372.00 | | | | | 6,372.00 |
| Dana | 3875 Kelly Surveying PLLC | 11591 | 13-1125 | 10/16/13 | 786.52 | 786.52 | | | | | 786.52 |
| Dana | 3875 Kelly Surveying PLLC | 11590 | 13-1124 | 10/16/13 | 98.55 | 98.55 | | | | | 98.55 |
| Dana | 3875 Kelly Surveying PLLC | 11589 | 13-1240 | 11/14/13 | 1,215.00 | 1,215.00 | | | | | 1,215.00 |
| Dana | 7304 JRH TRUCKING LTD | 11523 | SEP13.8 | 10/20/13 | 22,302.43 | 22,302.43 | | | | | 22,302.43 |
| Dana | 7304 JRH TRUCKING LTD | 11522 | SEP13PRIM | 10/20/13 | 62,222.61 | 62,222.61 | | | | | 62,222.61 |
| Dana | 3835 Joy Mining Machinery | 11291 | 9404603473 | 11/11/13 | 9.89 | 9.89 | | | | | 9.89 |
| Dana | 3835 Joy Mining Machinery | 11290 | 9404603474 | 11/11/13 | 21.24 | 21.24 | | | | | 21.24 |
| Dana | 3835 Joy Mining Machinery | 11289 | 9404601942 | 11/10/13 | 1,746.31 | 1,746.31 | | | | | 1,746.31 |
| Dana | 3835 Joy Mining Machinery | 11163 | 9404594623 | 11/03/13 | 3,677.62 | 3,677.62 | | | | | 3,677.62 |
| Dana | 3835 Joy Mining Machinery | 11162 | 9404599068 | 11/08/13 | 541.03 | 541.03 | | | | | 541.03 |
| Dana | 3835 Joy Mining Machinery | 11161 | 9404599069 | 11/08/13 | 1,973.72 | 1,973.72 | | | | | 1,973.72 |
| Dana | 3835 Joy Mining Machinery | 11160 | 9404599066 | 11/08/13 | 2,149.41 | 2,149.41 | | | | | 2,149.41 |
| Dana | 3835 Joy Mining Machinery | 11159 | 9404599067 | 11/08/13 | 5,966.75 | 5,966.75 | | | | | 5,966.75 |
| Dana | 3835 Joy Mining Machinery | 11152 | 9404597429 | 11/05/13 | 1,151.15 | 1,151.15 | | | | | 1,151.15 |
| Dana | 3835 Joy Mining Machinery | 11147 | 9404596109 | 11/04/13 | 1,015.29 | 1,015.29 | | | | | 1,015.29 |
| Dana | 3835 Joy Mining Machinery | 11085 | 1400253090 | 09/17/13 | (35,000.00) | | (35,000.00) | | | | (35,000.00) |
| Dana | 3835 Joy Mining Machinery | 11082 | 9404597050 | 11/04/13 | 1,214.06 | 1,214.06 | | | | | 1,214.06 |
| Dana | 3835 Joy Mining Machinery | 10998 | 9500289411 | 09/17/13 | (1.94) | | (1.94) | | | | (1.94) |
| Dana | 3835 Joy Mining Machinery | 10757 | 9500288945 | 09/18/13 | (158.94) | | (158.94) | | | | (158.94) |
| Dana | 3818 Joshua Holmes | 11302 | 246170 | 09/16/13 | 255.00 | | 255.00 | | | | 255.00 |
| Dana | 3800 Johnson Industries Inc | 11287 | 0087142-IN | 11/10/13 | 161.00 | 161.00 | | | | | 161.00 |
| Dana | 3800 Johnson Industries Inc | 11286 | 0087140-IN | 11/10/13 | 654.82 | 654.82 | | | | | 654.82 |
| Dana | 3800 Johnson Industries Inc | 11196 | 0087072-IN | 11/08/13 | 318.90 | 318.90 | | | | | 318.90 |
| Dana | 3800 Johnson Industries Inc | 11195 | 0087073-IN | 11/08/13 | 2,169.36 | 2,169.36 | | | | | 2,169.36 |
| Dana | 3800 Johnson Industries Inc | 11083 | 0086985-IN | 11/03/13 | 322.90 | 322.90 | | | | | 322.90 |
| Dana | 3800 Johnson Industries Inc | 11041 | 0086947-IN | 11/02/13 | 1,507.30 | 1,507.30 | | | | | 1,507.30 |
| Dana | 3800 Johnson Industries Inc | 11000 | 0086877-IN | 10/31/13 | 4,322.00 | 4,322.00 | | | | | 4,322.00 |
| Dana | 3800 Johnson Industries Inc | 10999 | 0086874-IN | 10/31/13 | 68.52 | 68.52 | | | | | 68.52 |
| Dana | 3800 Johnson Industries Inc | 10950 | 0086794-IN | 10/27/13 | 2,178.23 | 2,178.23 | | | | | 2,178.23 |
| Dana | 3800 Johnson Industries Inc | 10862 | 0086730-IN | 10/25/13 | 6,302.19 | 6,302.19 | | | | | 6,302.19 |
| Dana | 3800 Johnson Industries Inc | 10714 | 0086579-in | 10/19/13 | 351.00 | 351.00 | | | | | 351.00 |
| Dana | 3800 Johnson Industries Inc | 10704 | 0086505-IN | 10/14/13 | 2,052.69 | 2,052.69 | | | | | 2,052.69 |
| Dana | 3770 John Laurita | 11658 | SEP13P1WI | 10/23/13 | 5,429.01 | 5,429.01 | | | | | 5,429.01 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11324 | 486224 | 10/10/13 | 11,995.20 | 11,995.20 | | | | | 11,995.20 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11269 | 486112 | 10/10/13 | 7,211.82 | 7,211.82 | | | | | 7,211.82 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana | 3710 JENNMAR CORP OF WV INC | 11268 | 486107 | 10/10/13 | 15,322.02 | 15,322.02 | | | | | 15,322.02 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11267 | 486113 | 10/10/13 | 26,135.95 | 26,135.95 | | | | | 26,135.95 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11266 | 486089 | 10/10/13 | 3,998.40 | 3,998.40 | | | | | 3,998.40 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11265 | 486064 | 10/10/13 | 27,021.37 | 27,021.37 | | | | | 27,021.37 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11252 | 486100 | 10/10/13 | 22,707.17 | 22,707.17 | | | | | 22,707.17 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11251 | 486101 | 10/10/13 | 11,721.03 | 11,721.03 | | | | | 11,721.03 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11243 | 485862 | 10/07/13 | 29,339.08 | 29,339.08 | | | | | 29,339.08 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11211 | 485637 | 10/06/13 | 7,055.74 | 7,055.74 | | | | | 7,055.74 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11210 | 485629 | 10/06/13 | 26,135.95 | 26,135.95 | | | | | 26,135.95 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11209 | 485625 | 10/06/13 | 20,275.34 | 20,275.34 | | | | | 20,275.34 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11208 | 485624 | 10/06/13 | 5,975.25 | 5,975.25 | | | | | 5,975.25 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11109 | 485046 | 10/03/13 | 7,055.74 | 7,055.74 | | | | | 7,055.74 |
| Dana | 3710 JENNMAR CORP OF WV INC | 11108 | 485044 | 10/03/13 | 26,135.95 | 26,135.95 | | | | | 26,135.95 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 11264 | INV0000006 | 10/09/13 | 0.90 | 0.90 | | | | | 0.90 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 11084 | RTN-61625 | 09/19/13 | (243.50) | | (243.50) | | | | (243.50) |
| Dana | 3538 Irwin Mine And Tunneling Supply | 11025 | inv00000062 | 11/02/13 | 59.00 | 59.00 | | | | | 59.00 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 11022 | INV0000006 | 11/01/13 | 67.32 | 67.32 | | | | | 67.32 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10997 | INV0000006 | 10/31/13 | 25.00 | 25.00 | | | | | 25.00 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10996 | INV0000006 | 11/01/13 | 245.00 | 245.00 | | | | | 245.00 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10952 | INV0000006 | 10/27/13 | 1,250.35 | 1,250.35 | | | | | 1,250.35 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10936 | INV0000006 | 10/25/13 | 257.50 | 257.50 | | | | | 257.50 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10935 | INV0000006 | 10/25/13 | 9.90 | 9.90 | | | | | 9.90 |
| Dana | 3538 Irwin Mine And Tunneling Supply | 10861 | INV0000006 | 10/25/13 | 487.00 | 487.00 | | | | | 487.00 |
| Dana | 3525 Interstate Chemical Co Inc | 11327 | 108594 | 11/08/13 | 1,933.00 | 1,933.00 | | | | | 1,933.00 |
| Dana | 3530 Inter-State Treated Material | 11123 | 13298 | 10/18/13 | 6,690.60 | 6,690.60 | | | | | 6,690.60 |
| Dana | 3530 Inter-State Treated Material | 10995 | 13276 | 10/26/13 | 8,907.00 | 8,907.00 | | | | | 8,907.00 |
| Dana | 3530 Inter-State Treated Material | 10961 | 13256 | 10/21/13 | 7,518.00 | 7,518.00 | | | | | 7,518.00 |
| Dana | 3495 Huntington Steel & Supply Co | 11381 | MOR IV-645 | 11/14/13 | 150.00 | 150.00 | | | | | 150.00 |
| Dana | 3495 Huntington Steel & Supply Co | 10849 | MOR IV-645 | 10/24/13 | 520.02 | 520.02 | | | | | 520.02 |
| Dana | 3495 Huntington Steel & Supply Co | 10765 | MOR IV-645 | 10/18/13 | 411.20 | 411.20 | | | | | 411.20 |
| Dana | 3493 Huntington National Bank | 11244 | 401467 | 10/09/13 | 12,558.29 | 12,558.29 | | | | | 12,558.29 |
| Dana | 3485 HPS CO INC | 11276 | 93520 | 11/11/13 | 2,813.66 | 2,813.66 | | | | | 2,813.66 |
| Dana | 3485 HPS CO INC | 11151 | 93465 | 11/04/13 | 2,880.36 | 2,880.36 | | | | | 2,880.36 |
| Dana | 3485 HPS CO INC | 11078 | 93423 | 11/03/13 | 1,152.54 | 1,152.54 | | | | | 1,152.54 |
| Dana | 3485 HPS CO INC | 10793 | 93381 | 10/21/13 | 1,092.61 | 1,092.61 | | | | | 1,092.61 |
| Dana | 3450 Holbert Trucking Inc | 11521 | SEP13PRIM | 10/20/13 | 9,681.66 | 9,681.66 | | | | | 9,681.66 |
| Dana | 3450 Holbert Trucking Inc | 11520 | SEP13.8 | 10/20/13 | 6,177.15 | 6,177.15 | | | | | 6,177.15 |
| Dana | 3430 Hillside Trucking Inc | 11519 | SEP13PRIM | 10/20/13 | 119,025.06 | 119,025.06 | | | | | 119,025.06 |
| Dana | 3430 Hillside Trucking Inc | 11518 | SEP13.8 | 10/20/13 | 54,418.31 | 54,418.31 | | | | | 54,418.31 |
| Dana | 3405 High Point Trading LLC | 11517 | SEP13.8 | 10/20/13 | 6,026.86 | 6,026.86 | | | | | 6,026.86 |
| Dana | 3405 High Point Trading LLC | 11516 | SEP13PRIM | 10/20/13 | 13,549.64 | 13,549.64 | | | | | 13,549.64 |
| Dana | 3365 Heintzmann Corp | 11389 | 44433 | 11/14/13 | 37,232.00 | 37,232.00 | | | | | 37,232.00 |
| Dana | 3275 Guttman Oil Company | 11409 | 400116 | 10/03/13 | 834.36 | 834.36 | | | | | 834.36 |
| Dana | 3275 Guttman Oil Company | 11271 | 400114 | 10/03/13 | 1,810.71 | 1,810.71 | | | | | 1,810.71 |
| Dana | 3275 Guttman Oil Company | 11270 | 400115 | 10/03/13 | 4,171.80 | 4,171.80 | | | | | 4,171.80 |
| Dana | 3275 Guttman Oil Company | 11197 | 399941 | 09/28/13 | 6,818.17 | | | 6,818.17 | | | 6,818.17 |
| Dana | 3275 Guttman Oil Company | 11110 | 399856 | 09/26/13 | 23,606.11 | | 23,606.11 | | | | 23,606.11 |
| Dana | 3270 Guttman Oil Co | 11319 | 39211260 | 10/06/13 | 269.09 | 269.09 | | | | | 269.09 |
| Dana | 3270 Guttman Oil Co | 11178 | 39174089 | 09/29/13 | 395.29 | | 395.29 | | | | 395.29 |
| Dana | 3260 Gregg V Barbe | 11402 | SEP13 | 10/07/13 | 2,401.70 | 2,401.70 | | | | | 2,401.70 |
| Dana | 3250 Greer Industries Inc | 11339 | 404309 | 10/30/13 | 6,162.98 | 6,162.98 | | | | | 6,162.98 |
| Dana | 3250 Greer Industries Inc | 11153 | 404132 | 10/25/13 | 8,049.45 | 8,049.45 | | | | | 8,049.45 |
| Dana | 3164 Grace M Kennedy | 11661 | SEP13P1RC | 10/25/13 | 974.25 | 974.25 | | | | | 974.25 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11539 | 0000136887 | 10/30/13 | 162.62 | 162.62 | | | | | 162.62 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11505 | 0000136769 | 10/25/13 | 13,094.99 | 13,094.99 | | | | | 13,094.99 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11336 | 0000136871 | 10/27/13 | 324.99 | 324.99 | | | | | 324.99 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11335 | 0000136891 | 10/30/13 | 2,208.00 | 2,208.00 | | | | | 2,208.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11334 | 0000136892 | 10/30/13 | 2,208.00 | 2,208.00 | | | | | 2,208.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11333 | 0000136890 | 10/30/13 | 1,656.00 | 1,656.00 | | | | | 1,656.00 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11320 | 0000136888 | 10/30/13 | 2,208.00 | 2,208.00 | | | | | 2,208.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11235 | 0000136703 | 10/23/13 | 2,208.00 | 2,208.00 | | | | | 2,208.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11227 | 0000136748 | 10/25/13 | 777.18 | 777.18 | | | | | 777.18 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11226 | 0000136750 | 10/25/13 | 2,867.76 | 2,867.76 | | | | | 2,867.76 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11156 | 0000136684 | 10/19/13 | 779.30 | 779.30 | | | | | 779.30 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11155 | 0000136681 | 10/19/13 | 170.00 | 170.00 | | | | | 170.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11146 | 0000136679 | 10/19/13 | 12,500.00 | 12,500.00 | | | | | 12,500.00 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11081 | 0000136579 | 10/16/13 | 6,224.50 | 6,224.50 | | | | | 6,224.50 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 11024 | 0000136422 | 10/10/13 | (228.00) | (228.00) | | | | | (228.00) |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10956 | 0000136366 | 10/16/13 | 1,720.69 | 1,720.69 | | | | | 1,720.69 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10924 | 0000136424 | 10/24/13 | 4,139.21 | 4,139.21 | | | | | 4,139.21 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10864 | 0000136415 | 10/24/13 | 1,229.04 | 1,229.04 | | | | | 1,229.04 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10863 | 0000136422 | 10/24/13 | 3,095.76 | 3,095.76 | | | | | 3,095.76 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10680 | 0000136363 | 10/20/13 | 881.50 | 881.50 | | | | | 881.50 |
| Dana | 3145 GMS MINE REPAIR & MAINTENANC | 10679 | 0000136364 | 10/20/13 | 234.10 | 234.10 | | | | | 234.10 |
| Dana | 3135 Global Mine Service | 10942 | 1028951 | 10/21/13 | 23.00 | 23.00 | | | | | 23.00 |
| Dana | 3135 Global Mine Service | 10772 | 1028958 | 10/21/13 | 2,919.79 | 2,919.79 | | | | | 2,919.79 |
| Dana | 3135 Global Mine Service | 10771 | 1028950 | 10/21/13 | 2,537.50 | 2,537.50 | | | | | 2,537.50 |
| Dana | 3000 Garrett Industrial Supply Inc | 11384 | 3125338 | 11/08/13 | 13.17 | 13.17 | | | | | 13.17 |
| Dana | 3000 Garrett Industrial Supply Inc | 11281 | 3125335 | 11/08/13 | 26.88 | 26.88 | | | | | 26.88 |
| Dana | 3000 Garrett Industrial Supply Inc | 11242 | 3124471 | 10/31/13 | 642.01 | 642.01 | | | | | 642.01 |
| Dana | 3000 Garrett Industrial Supply Inc | 11241 | 3124630 | 11/01/13 | 1,612.92 | 1,612.92 | | | | | 1,612.92 |
| Dana | 3000 Garrett Industrial Supply Inc | 11240 | 3124631 | 11/01/13 | 283.48 | 283.48 | | | | | 283.48 |
| Dana | 3000 Garrett Industrial Supply Inc | 11239 | 3124824 | 11/03/13 | 231.72 | 231.72 | | | | | 231.72 |
| Dana | 3000 Garrett Industrial Supply Inc | 11238 | 3124827 | 11/03/13 | 422.29 | 422.29 | | | | | 422.29 |
| Dana | 3000 Garrett Industrial Supply Inc | 11237 | 3124828 | 11/03/13 | 418.11 | 418.11 | | | | | 418.11 |
| Dana | 3000 Garrett Industrial Supply Inc | 11236 | 3125027 | 11/04/13 | 319.65 | 319.65 | | | | | 319.65 |
| Dana | 3000 Garrett Industrial Supply Inc | 11234 | 3125337 | 11/08/13 | 283.48 | 283.48 | | | | | 283.48 |
| Dana | 3000 Garrett Industrial Supply Inc | 11233 | 3125336 | 11/08/13 | 496.75 | 496.75 | | | | | 496.75 |
| Dana | 3000 Garrett Industrial Supply Inc | 11232 | 3125334 | 11/08/13 | 983.43 | 983.43 | | | | | 983.43 |
| Dana | 3000 Garrett Industrial Supply Inc | 10922 | 3123747 | 10/21/13 | 254.40 | 254.40 | | | | | 254.40 |
| Dana | 3000 Garrett Industrial Supply Inc | 10921 | 3123746 | 10/21/13 | 998.93 | 998.93 | | | | | 998.93 |
| Dana | 3000 Garrett Industrial Supply Inc | 10919 | 3124214 | 10/27/13 | 1,057.94 | 1,057.94 | | | | | 1,057.94 |
| Dana | 3000 Garrett Industrial Supply Inc | 10918 | 3124213 | 10/27/13 | 209.05 | 209.05 | | | | | 209.05 |
| Dana | 3000 Garrett Industrial Supply Inc | 10770 | 3123468 | 10/19/13 | 29.04 | 29.04 | | | | | 29.04 |
| Dana | 3000 Garrett Industrial Supply Inc | 10769 | 3123469 | 10/19/13 | 932.84 | 932.84 | | | | | 932.84 |
| Dana | 2975 Frontier | 11371 | 3934SEP13 | 10/09/13 | 69.90 | 69.90 | | | | | 69.90 |
| Dana | 2975 Frontier | 11222 | 5278.SEP13 | 09/29/13 | 44.92 | | 44.92 | | | | 44.92 |
| Dana | 2878 Fire Protection Products Inc | 11386 | 50987 | 11/09/13 | 967.75 | 967.75 | | | | | 967.75 |
| Dana | 2878 Fire Protection Products Inc | 10941 | 50717 | 10/16/13 | 533.44 | 533.44 | | | | | 533.44 |
| Dana | 2878 Fire Protection Products Inc | 10758 | 50735 | 10/20/13 | 609.00 | 609.00 | | | | | 609.00 |
| Dana | 2878 Fire Protection Products Inc | 10709 | 50707 | 10/16/13 | 624.86 | 624.86 | | | | | 624.86 |
| Dana | 2860 Fidelity Security Life | 11114 | 51962 | 09/21/13 | 13,180.65 | | 13,180.65 | | | | 13,180.65 |
| Dana | 2694 ELIZABETH M HUNT | 11667 | SEP13#8RC | 10/20/13 | 864.25 | 864.25 | | | | | 864.25 |
| Dana | 2535 DONALD P BOORD PLS | 11473 | SEP13 | 10/16/13 | 500.00 | 500.00 | | | | | 500.00 |
| Dana | 2515 DOMINION HOPE | 11076 | 0589.SEP13 | 09/26/13 | 91.86 | | 91.86 | | | | 91.86 |
| Dana | 2450 DELTA ELECTRIC INC | 11413 | 0259764 | 11/14/13 | 187.50 | 187.50 | | | | | 187.50 |
| Dana | 2450 DELTA ELECTRIC INC | 11379 | 0259720 | 11/14/13 | 675.57 | 675.57 | | | | | 675.57 |
| Dana | 2450 DELTA ELECTRIC INC | 11378 | 0259749 | 11/14/13 | 429.44 | 429.44 | | | | | 429.44 |
| Dana | 2450 DELTA ELECTRIC INC | 11377 | 0259737 | 11/14/13 | 1,160.00 | 1,160.00 | | | | | 1,160.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11376 | 0259736 | 11/14/13 | 778.80 | 778.80 | | | | | 778.80 |
| Dana | 2450 DELTA ELECTRIC INC | 11375 | 0259735 | 11/14/13 | 1,920.00 | 1,920.00 | | | | | 1,920.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11374 | 0259734 | 11/14/13 | 220.00 | 220.00 | | | | | 220.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11373 | 0259722 | 11/14/13 | 218.94 | 218.94 | | | | | 218.94 |
| Dana | 2450 DELTA ELECTRIC INC | 11372 | 0259721 | 11/14/13 | 237.30 | 237.30 | | | | | 237.30 |
| Dana | 2450 DELTA ELECTRIC INC | 11300 | 0259639 | 11/10/13 | 3,318.75 | 3,318.75 | | | | | 3,318.75 |
| Dana | 2450 DELTA ELECTRIC INC | 11299 | 0259638 | 11/10/13 | 214.05 | 214.05 | | | | | 214.05 |
| Dana | 2450 DELTA ELECTRIC INC | 11298 | 0259637 | 11/10/13 | 377.40 | 377.40 | | | | | 377.40 |
| Dana | 2450 DELTA ELECTRIC INC | 11297 | 0259636 | 11/10/13 | 375.00 | 375.00 | | | | | 375.00 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana | 2450 DELTA ELECTRIC INC | 11296 | 0259574 | 11/08/13 | 40.00 | 40.00 | | | | | 40.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11295 | 0259573 | 11/08/13 | 937.34 | 937.34 | | | | | 937.34 |
| Dana | 2450 DELTA ELECTRIC INC | 11294 | 0259572 | 11/08/13 | 297.84 | 297.84 | | | | | 297.84 |
| Dana | 2450 DELTA ELECTRIC INC | 11293 | 0259624 | 11/09/13 | 1,160.00 | 1,160.00 | | | | | 1,160.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11292 | 0259560 | 11/08/13 | 477.75 | 477.75 | | | | | 477.75 |
| Dana | 2450 DELTA ELECTRIC INC | 11183 | 0259532 | 11/07/13 | 790.00 | 790.00 | | | | | 790.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11182 | 0259531 | 11/07/13 | 630.50 | 630.50 | | | | | 630.50 |
| Dana | 2450 DELTA ELECTRIC INC | 11181 | 0259530 | 11/07/13 | 790.00 | 790.00 | | | | | 790.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11180 | 0259517 | 11/07/13 | 20.25 | 20.25 | | | | | 20.25 |
| Dana | 2450 DELTA ELECTRIC INC | 11179 | 0259516 | 11/07/13 | 330.00 | 330.00 | | | | | 330.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11124 | 0259278 | 10/31/13 | 5,933.00 | 5,933.00 | | | | | 5,933.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11093 | 0259279 | 10/31/13 | 246.00 | 246.00 | | | | | 246.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11092 | 0259280 | 10/31/13 | 236.04 | 236.04 | | | | | 236.04 |
| Dana | 2450 DELTA ELECTRIC INC | 11091 | 0259281 | 10/31/13 | 345.26 | 345.26 | | | | | 345.26 |
| Dana | 2450 DELTA ELECTRIC INC | 11090 | 0259282 | 10/31/13 | 5,000.00 | 5,000.00 | | | | | 5,000.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11089 | 0259283 | 10/31/13 | 6,645.00 | 6,645.00 | | | | | 6,645.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11088 | 0259431 | 11/03/13 | 194.00 | 194.00 | | | | | 194.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11047 | 0259331 | 11/01/13 | 642.00 | 642.00 | | | | | 642.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11032 | 0259308 | 10/31/13 | 920.00 | 920.00 | | | | | 920.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11031 | 0259307 | 10/31/13 | 823.20 | 823.20 | | | | | 823.20 |
| Dana | 2450 DELTA ELECTRIC INC | 11030 | 0259306 | 10/31/13 | 302.34 | 302.34 | | | | | 302.34 |
| Dana | 2450 DELTA ELECTRIC INC | 11029 | 0259309 | 10/31/13 | 125.00 | 125.00 | | | | | 125.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11028 | 0259310 | 10/31/13 | 251.00 | 251.00 | | | | | 251.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11027 | 0259313 | 10/31/13 | 749.00 | 749.00 | | | | | 749.00 |
| Dana | 2450 DELTA ELECTRIC INC | 11026 | 0259312 | 10/31/13 | 749.00 | 749.00 | | | | | 749.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10972 | 0259172 | 10/27/13 | 747.00 | 747.00 | | | | | 747.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10971 | 0259173 | 10/27/13 | 20.00 | 20.00 | | | | | 20.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10970 | 0259174 | 10/27/13 | 20.00 | 20.00 | | | | | 20.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10969 | 0259175 | 10/27/13 | 433.33 | 433.33 | | | | | 433.33 |
| Dana | 2450 DELTA ELECTRIC INC | 10968 | 0259158 | 10/27/13 | 2,250.00 | 2,250.00 | | | | | 2,250.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10960 | 0259063 | 10/25/13 | 710.00 | 710.00 | | | | | 710.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10959 | 0259064 | 10/25/13 | 1,157.98 | 1,157.98 | | | | | 1,157.98 |
| Dana | 2450 DELTA ELECTRIC INC | 10958 | 0259085 | 10/25/13 | 125.00 | 125.00 | | | | | 125.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10957 | 0259086 | 10/25/13 | 125.00 | 125.00 | | | | | 125.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10892 | 0259034 | 10/24/13 | 789.74 | 789.74 | | | | | 789.74 |
| Dana | 2450 DELTA ELECTRIC INC | 10891 | 0259033 | 10/24/13 | 698.10 | 698.10 | | | | | 698.10 |
| Dana | 2450 DELTA ELECTRIC INC | 10890 | 0259032 | 10/24/13 | 790.00 | 790.00 | | | | | 790.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10889 | 0259010 | 10/24/13 | 145.00 | 145.00 | | | | | 145.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10888 | 0259009 | 10/24/13 | 375.00 | 375.00 | | | | | 375.00 |
| Dana | 2450 DELTA ELECTRIC INC | 10887 | 0258982 | 10/21/13 | 2,351.40 | 2,351.40 | | | | | 2,351.40 |
| Dana | 2450 DELTA ELECTRIC INC | 10886 | 0258981 | 10/21/13 | 1,260.00 | 1,260.00 | | | | | 1,260.00 |
| Dana | 2415 DE LAGE LANDEN FINANCIAL SER\ | 11221 | 19592302 | 10/09/13 | 193.91 | 193.91 | | | | | 193.91 |
| Dana | 2415 DE LAGE LANDEN FINANCIAL SER\ | 11220 | 19592275 | 10/09/13 | 193.91 | 193.91 | | | | | 193.91 |
| Dana | 2320 CWS COMPANY | 11321 | I221529 | 11/14/13 | 674.33 | 674.33 | | | | | 674.33 |
| Dana | 2320 CWS COMPANY | 11282 | I1220126 | 11/03/13 | 103.48 | 103.48 | | | | | 103.48 |
| Dana | 2320 CWS COMPANY | 11077 | I219882 | 11/02/13 | 493.75 | 493.75 | | | | | 493.75 |
| Dana | 2320 CWS COMPANY | 11043 | I219870 | 11/01/13 | 452.32 | 452.32 | | | | | 452.32 |
| Dana | 2320 CWS COMPANY | 10917 | I219018 | 10/25/13 | 623.56 | 623.56 | | | | | 623.56 |
| Dana | 2320 CWS COMPANY | 10773 | I218352 | 10/19/13 | 165.88 | 165.88 | | | | | 165.88 |
| Dana | 2300 CTL ENGINEERING OF WV INC | 11322 | WV-030860 | 11/11/13 | 252.78 | 252.78 | | | | | 252.78 |
| Dana | 2185 CONFLOW INC | 10937 | 71950 | 10/21/13 | 80.06 | 80.06 | | | | | 80.06 |
| Dana | 2170 COMMONWEALTH OF PENNSYLVA | 11256 | 30081302.R | 09/24/13 | 1,000.00 | | 1,000.00 | | | | 1,000.00 |
| Dana | 2110 COMCAST | 11410 | OCT13 | 10/16/13 | 130.45 | 130.45 | | | | | 130.45 |
| Dana | 2110 COMCAST | 11177 | SEP2013 | 09/24/13 | 127.32 | | 127.32 | | | | 127.32 |
| Dana | 2050 CLEVELAND BROTHERS EQUIPME | 10974 | INPP02750 | 10/26/13 | 54.16 | 54.16 | | | | | 54.16 |
| Dana | 2050 CLEVELAND BROTHERS EQUIPME | 10973 | INPP02728 | 10/25/13 | 223.90 | 223.90 | | | | | 223.90 |
| Dana | 1960 CINTAS CORPORATION 531 | 11193 | 531600173 | 11/10/13 | 2,236.30 | 2,236.30 | | | | | 2,236.30 |
| Dana | 1960 CINTAS CORPORATION 531 | 11192 | 531600172 | 11/10/13 | 318.89 | 318.89 | | | | | 318.89 |
| Dana | 1960 CINTAS CORPORATION 531 | 11191 | 531600174 | 11/10/13 | 261.91 | 261.91 | | | | | 261.91 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana | 1960  CINTAS CORPORATION 531 | 11117 | 531598413 | 11/03/13 | 318.89 | 318.89 | | | | | 318.89 |
| Dana | 1960  CINTAS CORPORATION 531 | 11116 | 531598415 | 11/03/13 | 27.99 | 27.99 | | | | | 27.99 |
| Dana | 1960  CINTAS CORPORATION 531 | 11115 | 531598414 | 11/03/13 | 2,248.44 | 2,248.44 | | | | | 2,248.44 |
| Dana | 1960  CINTAS CORPORATION 531 | 10915 | 531596657 | 10/27/13 | 318.89 | 318.89 | | | | | 318.89 |
| Dana | 1960  CINTAS CORPORATION 531 | 10914 | 531596658 | 10/27/13 | 2,236.30 | 2,236.30 | | | | | 2,236.30 |
| Dana | 1960  CINTAS CORPORATION 531 | 10913 | 531596659 | 10/27/13 | 65.98 | 65.98 | | | | | 65.98 |
| Dana | 1960  CINTAS CORPORATION 531 | 10762 | 531594881 | 10/20/13 | 431.85 | 431.85 | | | | | 431.85 |
| Dana | 1960  CINTAS CORPORATION 531 | 10761 | 531594879 | 10/20/13 | 318.89 | 318.89 | | | | | 318.89 |
| Dana | 1960  CINTAS CORPORATION 531 | 10760 | 531594880 | 10/20/13 | 2,236.30 | 2,236.30 | | | | | 2,236.30 |
| Dana | 1875  CHARLES MARPLE | 11245 | 753042 | 10/25/13 | 2,730.00 | 2,730.00 | | | | | 2,730.00 |
| Dana | 1875  CHARLES MARPLE | 11107 | 753043 | | 5,943.75 | 5,943.75 | | | | | 5,943.75 |
| Dana | 1655  CATERPILLAR GLOBAL MINING AM | 11385 | MNPP00000 | 10/26/13 | 1,559.94 | 1,559.94 | | | | | 1,559.94 |
| Dana | 1655  CATERPILLAR GLOBAL MINING AM | 11283 | MNPP00000 | 10/27/13 | 5,313.66 | 5,313.66 | | | | | 5,313.66 |
| Dana | 1655  CATERPILLAR GLOBAL MINING AM | 10940 | 91261579 | 10/16/13 | 482.74 | 482.74 | | | | | 482.74 |
| Dana | 1655  CATERPILLAR GLOBAL MINING AM | 10939 | 91261574 | 10/16/13 | 2,559.09 | 2,559.09 | | | | | 2,559.09 |
| Dana | 1680  BURRELL MINING PRODUCTS INC | 10768 | P93987-IN | 10/21/13 | 4,514.40 | 4,514.40 | | | | | 4,514.40 |
| Dana | 1662  BULLDOG TRUCKING | 11515 | SEP13PRIM | 10/20/13 | 713.44 | 713.44 | | | | | 713.44 |
| Dana | 1662  BULLDOG TRUCKING | 11514 | SEP13.8 | 10/20/13 | 371.49 | 371.49 | | | | | 371.49 |
| Dana | 1630  BRICKSTREET MUTUAL INSURANC | 11075 | 33542338 | 10/02/13 | 254,044.00 | 254,044.00 | | | | | 254,044.00 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11489 | 214580 | 10/27/13 | 110.32 | 110.32 | | | | | 110.32 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11434 | 214507 | 10/28/13 | 77.48 | 77.48 | | | | | 77.48 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11433 | 214531 | 10/28/13 | 287.38 | 287.38 | | | | | 287.38 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11432 | 214583 | 10/28/13 | 200.19 | 200.19 | | | | | 200.19 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11412 | 214339 | 10/18/13 | 77.05 | 77.05 | | | | | 77.05 |
| Dana | 1562  BLUE RIDGE DIESEL INJECTION IN | 11411 | 214562 | 09/19/13 | 1,287.88 | | 1,287.88 | | | | 1,287.88 |
| Dana | 7542  BENNIE E COMER | 11329 | 09/23-09/27/ | 10/03/13 | 2,300.00 | 2,300.00 | | | | | 2,300.00 |
| Dana | 7542  BENNIE E COMER | 11112 | 09/16-09/20/ | 09/30/13 | 2,350.00 | 2,350.00 | | | | | 2,350.00 |
| Dana | 1485  BB & T FINANCIAL FSB | 11383 | 4938SEP13 | 09/08/13 | 106.85 | | 106.85 | | | | 106.85 |
| Dana | 1485  BB & T FINANCIAL FSB | 11382 | 4938SEP13 | 09/08/13 | 83.43 | | 83.43 | | | | 83.43 |
| Dana | 1405  AT&T MOBILITY | 11457 | 834408270S | 09/08/13 | 137.16 | | 137.16 | | | | 137.16 |
| Dana | 1378  ART'S COMMERCIAL AND CUSTOM | 11255 | SEP13 | 09/29/13 | 1,143.74 | | 1,143.74 | | | | 1,143.74 |
| Dana | 1365  ARC/ALTERNATIVE RESOLUTION C | 11074 | 08/30/13.PR | 10/01/13 | 158.09 | 158.09 | | | | | 158.09 |
| Dana | 1340  APPLIED INDUSTRIAL TECHNOLOG | 10938 | 14461431 | 10/16/13 | 33.88 | 33.88 | | | | | 33.88 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 11323 | 751551 | 11/14/13 | 5,239.03 | 5,239.03 | | | | | 5,239.03 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 11185 | 751468 | 11/07/13 | 6,692.72 | 6,692.72 | | | | | 6,692.72 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 11184 | 751469 | 11/07/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 10990 | 751383 | 10/31/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 10989 | 751382 | 10/31/13 | 6,396.89 | 6,396.89 | | | | | 6,396.89 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 10856 | 751284 | 10/24/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 10855 | 751285 | 10/24/13 | 2,985.66 | 2,985.66 | | | | | 2,985.66 |
| Dana | 1335  APPALACHIAN TIRE PRODUCTS | 10854 | 751286 | 10/24/13 | 6,356.08 | 6,356.08 | | | | | 6,356.08 |
| Dana | 1145  ADVANCE AUTO PARTS | 11273 | 1060 | 10/05/13 | 164.11 | 164.11 | | | | | 164.11 |
| Dana | 1145  ADVANCE AUTO PARTS | 11224 | 0882 | 10/01/13 | 104.39 | 104.39 | | | | | 104.39 |
| Dana | 1145  ADVANCE AUTO PARTS | 11194 | 0887 | 10/01/13 | 73.09 | 73.09 | | | | | 73.09 |
| Dana | 1145  ADVANCE AUTO PARTS | 11186 | 0768 | 09/29/13 | 134.93 | | 134.93 | | | | 134.93 |
| Dana | 1125  AC POWER TECH | 11568 | 3366 | 11/08/13 | 5,450.00 | 5,450.00 | | | | | 5,450.00 |
| | | | | | 2,569,577.32 | 2,487,637.79 | 81,939.53 | - | - | - | 2,569,577.32 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 7015 WILSON WORKS INC | 12627 | 38993 | 10/26/13 | 4,830.00 | 4,830.00 | | | | | 4,830.00 |
| Dana PA | 6940 West River Conveyors | 12949 | R39503 | 11/02/13 | 19,849.35 | 19,849.35 | | | | | 19,849.35 |
| Dana PA | 6935 West Electric & Machine Co Inc | 13346 | SO-6578 | 10/24/13 | 1,295.80 | 1,295.80 | | | | | 1,295.80 |
| Dana PA | 6935 West Electric & Machine Co Inc | 12826 | SO-6601 | 11/01/13 | 3,505.34 | 3,505.34 | | | | | 3,505.34 |
| Dana PA | 6935 West Electric & Machine Co Inc | 12426 | 124139 | 10/24/13 | 9,170.96 | 9,170.96 | | | | | 9,170.96 |
| Dana PA | 6867 WALTER LEWIS & SON INC | 12749 | 23134-IN | 11/01/13 | 1,123.76 | 1,123.76 | | | | | 1,123.76 |
| Dana PA | 6867 WALTER LEWIS & SON INC | 12748 | 23133-IN | 11/01/13 | 564.67 | 564.67 | | | | | 564.67 |
| Dana PA | 6867 WALTER LEWIS & SON INC | 12383 | 23105-IN | 10/24/13 | 1,180.00 | 1,180.00 | | | | | 1,180.00 |
| Dana PA | 7370 WALLACE & PANCHER INC | 13244 | 3012 | 11/14/13 | 6,178.04 | 6,178.04 | | | | | 6,178.04 |
| Dana PA | 6785 Vicky Porupski | 12923 | SEP13.4W | 10/02/13 | 209.49 | 209.49 | | | | | 209.49 |
| Dana PA | 6755 Vending Solutions LLC | 12877 | 93013 | 11/14/13 | 191.82 | 191.82 | | | | | 191.82 |
| Dana PA | 4710 Us Dept Of Labor / Msha | 12825 | 000331933 | 09/16/13 | 3,977.00 | | 3,977.00 | | | | 3,977.00 |
| Dana PA | 6690 UPS | 13071 | 000006V5Y4393 | 10/05/13 | 17.72 | 17.72 | | | | | 17.72 |
| Dana PA | 6630 United Central Indust Supply | 13056 | 444318 | 10/10/13 | 565.48 | 565.48 | | | | | 565.48 |
| Dana PA | 6630 United Central Indust Supply | 13055 | 443970 | 10/07/13 | 935.60 | 935.60 | | | | | 935.60 |
| Dana PA | 6630 United Central Indust Supply | 13054 | 444236 | 10/10/13 | 198.40 | 198.40 | | | | | 198.40 |
| Dana PA | 6630 United Central Indust Supply | 13053 | 443990 | 10/07/13 | 4,000.00 | 4,000.00 | | | | | 4,000.00 |
| Dana PA | 6630 United Central Indust Supply | 13052 | 443927 | 10/07/13 | 1,252.72 | 1,252.72 | | | | | 1,252.72 |
| Dana PA | 6630 United Central Indust Supply | 13051 | 443714 | 10/07/13 | 282.00 | 282.00 | | | | | 282.00 |
| Dana PA | 6630 United Central Indust Supply | 13050 | 443619 | 10/07/13 | 50.69 | 50.69 | | | | | 50.69 |
| Dana PA | 6630 United Central Indust Supply | 13049 | 443593 | 10/07/13 | 422.06 | 422.06 | | | | | 422.06 |
| Dana PA | 6630 United Central Indust Supply | 13048 | 443330 | 10/06/13 | (7.00) | (7.00) | | | | | (7.00) |
| Dana PA | 6630 United Central Indust Supply | 13029 | 442150 | 10/05/13 | 142.46 | 142.46 | | | | | 142.46 |
| Dana PA | 6630 United Central Indust Supply | 13028 | 442040 | 10/05/13 | 5,929.14 | 5,929.14 | | | | | 5,929.14 |
| Dana PA | 6630 United Central Indust Supply | 13027 | 441558 | 10/05/13 | 1,641.67 | 1,641.67 | | | | | 1,641.67 |
| Dana PA | 6630 United Central Indust Supply | 13026 | 441557 | 10/05/13 | 1,186.37 | 1,186.37 | | | | | 1,186.37 |
| Dana PA | 6630 United Central Indust Supply | 12904 | 440351 | 10/03/13 | 92.40 | 92.40 | | | | | 92.40 |
| Dana PA | 6630 United Central Indust Supply | 12903 | 441834 | 10/05/13 | 1,582.82 | 1,582.82 | | | | | 1,582.82 |
| Dana PA | 6630 United Central Indust Supply | 12902 | 441829 | 10/05/13 | 6,147.88 | 6,147.88 | | | | | 6,147.88 |
| Dana PA | 6630 United Central Indust Supply | 12901 | 440721 | 10/04/13 | 1,723.18 | 1,723.18 | | | | | 1,723.18 |
| Dana PA | 6630 United Central Indust Supply | 12900 | 440581 | 10/04/13 | 568.96 | 568.96 | | | | | 568.96 |
| Dana PA | 6630 United Central Indust Supply | 12899 | 433082 | 10/27/13 | 12.08 | 12.08 | | | | | 12.08 |
| Dana PA | 6630 United Central Indust Supply | 12861 | 439893 | 10/03/13 | 59.64 | 59.64 | | | | | 59.64 |
| Dana PA | 6630 United Central Indust Supply | 12855 | 439768 | 11/07/13 | 243.75 | 243.75 | | | | | 243.75 |
| Dana PA | 6630 United Central Indust Supply | 12823 | 439847 | 10/03/13 | 1,282.44 | 1,282.44 | | | | | 1,282.44 |
| Dana PA | 6630 United Central Indust Supply | 12822 | 439804 | 10/03/13 | 45.20 | 45.20 | | | | | 45.20 |
| Dana PA | 6630 United Central Indust Supply | 12821 | 439787 | 10/03/13 | 32.17 | 32.17 | | | | | 32.17 |
| Dana PA | 6630 United Central Indust Supply | 12820 | 439798 | 11/07/13 | 119.40 | 119.40 | | | | | 119.40 |
| Dana PA | 6630 United Central Indust Supply | 12819 | 439660 | 10/03/13 | 821.45 | 821.45 | | | | | 821.45 |
| Dana PA | 6630 United Central Indust Supply | 12818 | 439658 | 10/03/13 | 7,713.70 | 7,713.70 | | | | | 7,713.70 |
| Dana PA | 6630 United Central Indust Supply | 12817 | 439500 | 10/03/13 | 36.24 | 36.24 | | | | | 36.24 |
| Dana PA | 6630 United Central Indust Supply | 12816 | 439657 | 10/03/13 | 1,445.10 | 1,445.10 | | | | | 1,445.10 |
| Dana PA | 6630 United Central Indust Supply | 12815 | 439427 | 09/30/13 | 1,505.84 | 1,505.84 | | | | | 1,505.84 |
| Dana PA | 6630 United Central Indust Supply | 12814 | 439417 | 10/03/13 | 36.74 | 36.74 | | | | | 36.74 |
| Dana PA | 6630 United Central Indust Supply | 12813 | 4393722 | 11/07/13 | 745.00 | 745.00 | | | | | 745.00 |
| Dana PA | 6630 United Central Indust Supply | 12505 | 432122 | 08/18/13 | (243.75) | (243.75) | | | | | (243.75) |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13352 | 263922 | 10/27/13 | 324.00 | 324.00 | | | | | 324.00 |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13351 | 263999 | 10/31/13 | 510.00 | 510.00 | | | | | 510.00 |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13350 | 263820 | 10/20/13 | 845.00 | 845.00 | | | | | 845.00 |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13168 | 263824 | 10/20/13 | 56.00 | 56.00 | | | | | 56.00 |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13167 | 263819 | 10/20/13 | 112.00 | 112.00 | | | | | 112.00 |
| Dana PA | 6620 Uniontown Auto Spring Co Inc | 13166 | 264000 | 10/31/13 | 255.00 | 255.00 | | | | | 255.00 |
| Dana PA | 6532 Troy Titchenell | 13164 | SEP13.4W | 10/07/13 | 298.02 | 298.02 | | | | | 298.02 |
| Dana PA | 7343 Tri-State Welding Supplies Inc | 13282 | 84055 | 11/04/13 | 66.14 | 66.14 | | | | | 66.14 |
| Dana PA | 6400 Tia Trucking LLC | 13265 | SEP13 | 10/20/13 | 3,740.28 | 3,740.28 | | | | | 3,740.28 |
| Dana PA | 6370 Theodore R Smith Trucking Inc | 13264 | SEP13 | 10/20/13 | 24,034.67 | 24,034.67 | | | | | 24,034.67 |
| Dana PA | 6250 T L Margroff Enterprises LLC | 13263 | SEP13 | 10/20/13 | 1,805.25 | 1,805.25 | | | | | 1,805.25 |
| Dana PA | 6250 T L Margroff Enterprises LLC | 12739 | 450 | 11/01/13 | 360.00 | 360.00 | | | | | 360.00 |
| Dana PA | 6250 T L Margroff Enterprises LLC | 12380 | 442 | 10/19/13 | 64.29 | 64.29 | | | | | 64.29 |
| Dana PA | 6183 Summit Engineering Inc | 12908 | 000000068793 | 10/25/13 | 12,940.00 | 12,940.00 | | | | | 12,940.00 |
| Dana PA | 6182 Summerlee Parts And Supply | 12968 | 7902 | 11/10/13 | 64.42 | 64.42 | | | | | 64.42 |
| Dana PA | 6182 Summerlee Parts And Supply | 12967 | 7901 | 11/10/13 | 784.00 | 784.00 | | | | | 784.00 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 6182 Summerlee Parts And Supply | 12966 | 7900 | 11/10/13 | 830.40 | 830.40 | | | | | 830.40 |
| Dana PA | 6182 Summerlee Parts And Supply | 12892 | 7871 | 11/09/13 | 304.28 | 304.28 | | | | | 304.28 |
| Dana PA | 6182 Summerlee Parts And Supply | 12709 | 7833 | 11/03/13 | 605.84 | 605.84 | | | | | 605.84 |
| Dana PA | 6182 Summerlee Parts And Supply | 12708 | 7831 | 11/03/13 | 353.33 | 353.33 | | | | | 353.33 |
| Dana PA | 6182 Summerlee Parts And Supply | 12707 | 7832 | 11/03/13 | 2,239.98 | 2,239.98 | | | | | 2,239.98 |
| Dana PA | 6182 Summerlee Parts And Supply | 12641 | 7787 | 10/31/13 | 159.96 | 159.96 | | | | | 159.96 |
| Dana PA | 6182 Summerlee Parts And Supply | 12640 | 7788 | 10/31/13 | 87.50 | 87.50 | | | | | 87.50 |
| Dana PA | 6182 Summerlee Parts And Supply | 12639 | 7789 | 10/31/13 | 247.90 | 247.90 | | | | | 247.90 |
| Dana PA | 6182 Summerlee Parts And Supply | 12638 | 7790 | 10/31/13 | 159.96 | 159.96 | | | | | 159.96 |
| Dana PA | 6182 Summerlee Parts And Supply | 12637 | 7791 | 10/31/13 | 479.90 | 479.90 | | | | | 479.90 |
| Dana PA | 6182 Summerlee Parts And Supply | 12636 | 7792 | 10/31/13 | 520.00 | 520.00 | | | | | 520.00 |
| Dana PA | 6182 Summerlee Parts And Supply | 12635 | 7811 | 11/01/13 | 1,179.45 | 1,179.45 | | | | | 1,179.45 |
| Dana PA | 6165 Strata Products (Usa) Inc | 12997 | SI32120 | 11/11/13 | 16,582.60 | 16,582.60 | | | | | 16,582.60 |
| Dana PA | 6115 Stauffer Diesel Inc | 12604 | 116080 | 10/27/13 | 157.45 | 157.45 | | | | | 157.45 |
| Dana PA | 6115 Stauffer Diesel Inc | 12576 | 116031 | 10/26/13 | 644.57 | 644.57 | | | | | 644.57 |
| Dana PA | 6115 Stauffer Diesel Inc | 12494 | 116015 | 10/25/13 | 1,325.26 | 1,325.26 | | | | | 1,325.26 |
| Dana PA | 6115 Stauffer Diesel Inc | 12351 | 115881 | 10/19/13 | 73.32 | 73.32 | | | | | 73.32 |
| Dana PA | 6115 Stauffer Diesel Inc | 12350 | 115883 | 10/19/13 | 488.00 | 488.00 | | | | | 488.00 |
| Dana PA | 6115 Stauffer Diesel Inc | 12346 | 115922 | 10/20/13 | 235.72 | 235.72 | | | | | 235.72 |
| Dana PA | 6095 State Electric Supply Co Inc | 13182 | 9621179-00 | 11/14/13 | 1,800.00 | 1,800.00 | | | | | 1,800.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 13077 | 9576514-01 | 11/11/13 | 344.00 | 344.00 | | | | | 344.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 13076 | 9597186-01 | 11/11/13 | 1,350.00 | 1,350.00 | | | | | 1,350.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 13032 | 9610206-01 | 11/10/13 | 32.44 | 32.44 | | | | | 32.44 |
| Dana PA | 6095 State Electric Supply Co Inc | 13031 | 9582527-04 | 11/10/13 | 135.80 | 135.80 | | | | | 135.80 |
| Dana PA | 6095 State Electric Supply Co Inc | 12981 | 9613606-00 | 11/09/13 | 79.32 | 79.32 | | | | | 79.32 |
| Dana PA | 6095 State Electric Supply Co Inc | 12974 | 9576966-00 | 11/08/13 | 175.50 | 175.50 | | | | | 175.50 |
| Dana PA | 6095 State Electric Supply Co Inc | 12973 | 9610206-00 | 11/08/13 | 177.05 | 177.05 | | | | | 177.05 |
| Dana PA | 6095 State Electric Supply Co Inc | 12972 | 9582527-03 | 11/08/13 | 62.60 | 62.60 | | | | | 62.60 |
| Dana PA | 6095 State Electric Supply Co Inc | 12971 | 9603205-00 | 11/07/13 | 470.00 | 470.00 | | | | | 470.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12970 | 9582527-02 | 11/07/13 | 19.46 | 19.46 | | | | | 19.46 |
| Dana PA | 6095 State Electric Supply Co Inc | 12969 | 9589451-01 | 11/07/13 | 97.44 | 97.44 | | | | | 97.44 |
| Dana PA | 6095 State Electric Supply Co Inc | 12895 | 9596314-00 | 11/02/13 | 335.22 | 335.22 | | | | | 335.22 |
| Dana PA | 6095 State Electric Supply Co Inc | 12851 | 9599643-00 | 11/04/13 | 193.53 | 193.53 | | | | | 193.53 |
| Dana PA | 6095 State Electric Supply Co Inc | 12770 | 9597186-00 | 11/02/13 | 339.75 | 339.75 | | | | | 339.75 |
| Dana PA | 6095 State Electric Supply Co Inc | 12769 | 9556144-03 | 11/02/13 | 193.53 | 193.53 | | | | | 193.53 |
| Dana PA | 6095 State Electric Supply Co Inc | 12768 | 9556144-02 | 11/01/13 | 205.04 | 205.04 | | | | | 205.04 |
| Dana PA | 6095 State Electric Supply Co Inc | 12767 | 9596305-00 | 11/01/13 | 160.39 | 160.39 | | | | | 160.39 |
| Dana PA | 6095 State Electric Supply Co Inc | 12766 | 9555878-01 | 11/01/13 | 1,286.73 | 1,286.73 | | | | | 1,286.73 |
| Dana PA | 6095 State Electric Supply Co Inc | 12734 | 9454816-01 | 10/31/13 | 334.16 | 334.16 | | | | | 334.16 |
| Dana PA | 6095 State Electric Supply Co Inc | 12733 | 9448266-01 | 10/31/13 | 668.32 | 668.32 | | | | | 668.32 |
| Dana PA | 6095 State Electric Supply Co Inc | 12732 | 9582527-01 | 10/31/13 | 181.80 | 181.80 | | | | | 181.80 |
| Dana PA | 6095 State Electric Supply Co Inc | 12731 | 9589451-00 | 10/31/13 | 129.60 | 129.60 | | | | | 129.60 |
| Dana PA | 6095 State Electric Supply Co Inc | 12726 | 9586437-01 | 10/31/13 | 132.48 | 132.48 | | | | | 132.48 |
| Dana PA | 6095 State Electric Supply Co Inc | 12703 | 9586437-00 | 10/28/13 | 132.48 | 132.48 | | | | | 132.48 |
| Dana PA | 6095 State Electric Supply Co Inc | 12702 | 9550814-02 | 10/28/13 | 53.21 | 53.21 | | | | | 53.21 |
| Dana PA | 6095 State Electric Supply Co Inc | 12701 | 9585913-00 | 10/28/13 | 16.32 | 16.32 | | | | | 16.32 |
| Dana PA | 6095 State Electric Supply Co Inc | 12643 | 9548396-00 | 10/31/13 | 22.98 | 22.98 | | | | | 22.98 |
| Dana PA | 6095 State Electric Supply Co Inc | 12634 | 9582527-00 | 10/27/13 | 269.04 | 269.04 | | | | | 269.04 |
| Dana PA | 6095 State Electric Supply Co Inc | 12633 | 9563149-00 | 10/26/13 | 169.32 | 169.32 | | | | | 169.32 |
| Dana PA | 6095 State Electric Supply Co Inc | 12603 | 9576514-00 | 10/25/13 | 1,934.00 | 1,934.00 | | | | | 1,934.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12575 | 9576640-00 | 10/24/13 | 470.00 | 470.00 | | | | | 470.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12574 | 9555878-00 | 10/24/13 | 1,457.30 | 1,457.30 | | | | | 1,457.30 |
| Dana PA | 6095 State Electric Supply Co Inc | 12428 | 9546478-01 | 10/21/13 | 900.00 | 900.00 | | | | | 900.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12427 | 9546478-00 | 10/21/13 | 450.00 | 450.00 | | | | | 450.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12354 | 9536971-02 | 10/19/13 | 78.96 | 78.96 | | | | | 78.96 |
| Dana PA | 6095 State Electric Supply Co Inc | 12353 | 9545070-00 | 10/19/13 | 238.89 | 238.89 | | | | | 238.89 |
| Dana PA | 6095 State Electric Supply Co Inc | 12352 | 9536971-03 | 10/20/13 | 450.00 | 450.00 | | | | | 450.00 |
| Dana PA | 6095 State Electric Supply Co Inc | 12349 | 9556144-01 | 10/18/13 | 76.88 | 76.88 | | | | | 76.88 |
| Dana PA | 6095 State Electric Supply Co Inc | 12348 | 9550814-01 | 10/18/13 | 17.80 | 17.80 | | | | | 17.80 |
| Dana PA | 6095 State Electric Supply Co Inc | 12347 | 9522710-04 | 10/18/13 | 169.65 | 169.65 | | | | | 169.65 |
| Dana PA | 6095 State Electric Supply Co Inc | 12264 | 9530812-02 | 10/16/13 | 500.41 | 500.41 | | | | | 500.41 |
| Dana PA | 6095 State Electric Supply Co Inc | 12263 | 9530812-03 | 10/16/13 | 25.49 | 25.49 | | | | | 25.49 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 6095 State Electric Supply Co Inc | 12262 | 9536971-01 | 10/16/13 | 76.47 | 76.47 | | | | | 76.47 |
| Dana PA | 6095 State Electric Supply Co Inc | 12261 | 9556144-00 | 10/14/13 | 390.54 | 390.54 | | | | | 390.54 |
| Dana PA | 6080 Standard Hydraulics Inc | 12850 | 00111126 | 11/09/13 | 712.40 | 712.40 | | | | | 712.40 |
| Dana PA | 6080 Standard Hydraulics Inc | 12724 | 00111053 | 11/02/13 | 546.83 | 546.83 | | | | | 546.83 |
| Dana PA | 6080 Standard Hydraulics Inc | 12642 | 00111052 | 11/02/13 | 422.85 | 422.85 | | | | | 422.85 |
| Dana PA | 5955 Sigrid E Anderson | 13465 | SEP134WROY58 | 10/25/13 | 627.98 | 627.98 | | | | | 627.98 |
| Dana PA | 7331 Sherman Consultants | 12955 | 174 | 10/05/13 | 100.00 | 100.00 | | | | | 100.00 |
| Dana PA | 5915 Sheets Auto Electrical Center | 12577 | 11939 | 10/28/13 | 245.00 | 245.00 | | | | | 245.00 |
| Dana PA | 5915 Sheets Auto Electrical Center | 12424 | 11933 | 10/24/13 | 670.00 | 670.00 | | | | | 670.00 |
| Dana PA | 5915 Sheets Auto Electrical Center | 12343 | 11927 | 10/21/13 | 325.00 | 325.00 | | | | | 325.00 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 13528 | S019724 | 10/10/13 | 7,427.68 | 7,427.68 | | | | | 7,427.68 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12975 | B174709 | 11/07/13 | 2,496.30 | 2,496.30 | | | | | 2,496.30 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12894 | B174759 | 10/23/13 | 44.60 | 44.60 | | | | | 44.60 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12893 | B174730 | 11/07/13 | 57.90 | 57.90 | | | | | 57.90 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12860 | B174014 | 10/18/13 | 217.34 | 217.34 | | | | | 217.34 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12859 | B174366 | 10/19/13 | 1,381.31 | 1,381.31 | | | | | 1,381.31 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12796 | B174251 | 10/19/13 | 220.78 | 220.78 | | | | | 220.78 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12795 | B174028 | 10/18/13 | 1,267.37 | 1,267.37 | | | | | 1,267.37 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12730 | B173764 | 10/17/13 | 1,465.51 | 1,465.51 | | | | | 1,465.51 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12729 | B173845 | 10/17/13 | 767.74 | 767.74 | | | | | 767.74 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12728 | B173752 | 10/17/13 | 267.19 | 267.19 | | | | | 267.19 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12580 | B172467 | 10/10/13 | 1,851.19 | 1,851.19 | | | | | 1,851.19 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12579 | B172457 | 10/10/13 | 220.78 | 220.78 | | | | | 220.78 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12578 | B173035 | 10/12/13 | 1,465.51 | 1,465.51 | | | | | 1,465.51 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12533 | B172161 | 10/07/13 | 1,484.21 | 1,484.21 | | | | | 1,484.21 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12425 | B172266 | 10/09/13 | 2,758.72 | 2,758.72 | | | | | 2,758.72 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12345 | B171622 | 10/02/13 | 540.09 | 540.09 | | | | | 540.09 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12344 | B171477 | 10/02/13 | 130.13 | 130.13 | | | | | 130.13 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12293 | B170972 | 10/02/13 | 171.34 | 171.34 | | | | | 171.34 |
| Dana PA | 5785 Sandvik Mining & Construction Usa l | 12292 | B171159 | 10/02/13 | 2,922.70 | 2,922.70 | | | | | 2,922.70 |
| Dana PA | 5735 Saber Supply Co Inc | 12828 | 0000361230 | 11/01/13 | 80.00 | 80.00 | | | | | 80.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12827 | 000361231 | 10/31/13 | 1,542.00 | 1,542.00 | | | | | 1,542.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12573 | 000361047 | 10/25/13 | 30.00 | 30.00 | | | | | 30.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12298 | 000360640 | 10/11/13 | 52.50 | 52.50 | | | | | 52.50 |
| Dana PA | 5735 Saber Supply Co Inc | 12297 | 000360641 | 10/11/13 | 1,113.00 | 1,113.00 | | | | | 1,113.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12296 | 000360644 | 10/13/13 | 825.00 | 825.00 | | | | | 825.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12295 | 000360643 | 10/13/13 | 199.00 | 199.00 | | | | | 199.00 |
| Dana PA | 5735 Saber Supply Co Inc | 12294 | 000360642 | 10/12/13 | 49.75 | 49.75 | | | | | 49.75 |
| Dana PA | 5716 Ryan Industrial Supply LLC | 13131 | 10507 | 11/03/13 | 1,484.82 | 1,484.82 | | | | | 1,484.82 |
| Dana PA | 5716 Ryan Industrial Supply LLC | 13130 | 10675 | 11/11/13 | 5,966.40 | 5,966.40 | | | | | 5,966.40 |
| Dana PA | 5716 Ryan Industrial Supply LLC | 13129 | 10648 | 11/10/13 | 182.15 | 182.15 | | | | | 182.15 |
| Dana PA | 5716 Ryan Industrial Supply LLC | 12521 | 10178 | 10/20/13 | 1,518.72 | 1,518.72 | | | | | 1,518.72 |
| Dana PA | 5716 Ryan Industrial Supply LLC | 12274 | 10046 | 10/13/13 | 1,898.40 | 1,898.40 | | | | | 1,898.40 |
| Dana PA | 7459 RUTH A HAINES | 13471 | SEP134WROY12 | 10/25/13 | 4,454.53 | 4,454.53 | | | | | 4,454.53 |
| Dana PA | 5685 Rosenberger Trucking & Sons LLC | 13262 | SEP13 | 10/20/13 | 654.22 | 654.22 | | | | | 654.22 |
| Dana PA | 7441 ROHMAC INC | 13197 | 18469 | 11/02/13 | 259.42 | 259.42 | | | | | 259.42 |
| Dana PA | 7441 ROHMAC INC | 13099 | 18505 | 11/10/13 | 298.43 | 298.43 | | | | | 298.43 |
| Dana PA | 7441 ROHMAC INC | 13098 | 18500 | 11/10/13 | 519.58 | 519.58 | | | | | 519.58 |
| Dana PA | 7441 ROHMAC INC | 13097 | 18501 | 11/11/13 | 750.63 | 750.63 | | | | | 750.63 |
| Dana PA | 7441 ROHMAC INC | 12882 | 18457 | 11/01/13 | 755.47 | 755.47 | | | | | 755.47 |
| Dana PA | 7441 ROHMAC INC | 12715 | 18422 | 10/24/13 | 717.57 | 717.57 | | | | | 717.57 |
| Dana PA | 7441 ROHMAC INC | 12714 | 18438 | 10/26/13 | 208.39 | 208.39 | | | | | 208.39 |
| Dana PA | 7441 ROHMAC INC | 12713 | 18426 | 10/25/13 | 2,503.17 | 2,503.17 | | | | | 2,503.17 |
| Dana PA | 7441 ROHMAC INC | 12712 | 18430 | 10/25/13 | 75.64 | 75.64 | | | | | 75.64 |
| Dana PA | 7441 ROHMAC INC | 12711 | 18419 | 10/24/13 | 431.53 | 431.53 | | | | | 431.53 |
| Dana PA | 7441 ROHMAC INC | 12710 | 18420 | 10/24/13 | 208.39 | 208.39 | | | | | 208.39 |
| Dana PA | 7441 ROHMAC INC | 12504 | 18411 | 10/21/13 | 396.99 | 396.99 | | | | | 396.99 |
| Dana PA | 7441 ROHMAC INC | 12503 | 18395 | 10/16/13 | 8,330.68 | 8,330.68 | | | | | 8,330.68 |
| Dana PA | 7441 ROHMAC INC | 12502 | 18410 | 10/21/13 | 171.67 | 171.67 | | | | | 171.67 |
| Dana PA | 7441 ROHMAC INC | 12277 | 18382 | 10/14/13 | 287.50 | 287.50 | | | | | 287.50 |
| Dana PA | 7441 ROHMAC INC | 12276 | 18374 | 10/14/13 | 1,015.97 | 1,015.97 | | | | | 1,015.97 |
| Dana PA | 5645 Rock Drillers North Inc | 13161 | 3474 | 10/06/13 | 6,397.50 | 6,397.50 | | | | | 6,397.50 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 5645 Rock Drillers North Inc | 12980 | 3460 | 09/22/13 | 3,705.00 | | 3,705.00 | | | | 3,705.00 |
| Dana PA | 5645 Rock Drillers North Inc | 12979 | 3426 | 09/29/13 | 5,325.00 | | 5,325.00 | | | | 5,325.00 |
| Dana PA | 5645 Rock Drillers North Inc | 12978 | 3441 | 09/27/13 | 10,850.50 | | 10,850.50 | | | | 10,850.50 |
| Dana PA | 5645 Rock Drillers North Inc | 12977 | 3445 | 09/20/13 | 8,240.00 | | 8,240.00 | | | | 8,240.00 |
| Dana PA | 5470 Reco Equipment Inc | 12553 | 00168812 | 10/25/13 | 459.15 | 459.15 | | | | | 459.15 |
| Dana PA | 5470 Reco Equipment Inc | 12275 | 00168635 | 10/13/13 | 297.15 | 297.15 | | | | | 297.15 |
| Dana PA | 5375 Quill Corp | 12775 | 5690680 | 10/17/13 | 95.38 | 95.38 | | | | | 95.38 |
| Dana PA | 5375 Quill Corp | 12631 | 5538068 | 10/11/13 | 133.49 | 133.49 | | | | | 133.49 |
| Dana PA | 5370 Queen City Business Systems | 13245 | 312403 | 10/05/13 | 1.00 | 1.00 | | | | | 1.00 |
| Dana PA | 5370 Queen City Business Systems | 13156 | 312424 | 10/05/13 | 89.04 | 89.04 | | | | | 89.04 |
| Dana PA | 5358 QUALITY HYDRAULICS INC | 13018 | 13-143803 | 11/11/13 | 2,710.73 | 2,710.73 | | | | | 2,710.73 |
| Dana PA | 5358 QUALITY HYDRAULICS INC | 12857 | 13-143722 | 10/28/13 | 1,908.71 | 1,908.71 | | | | | 1,908.71 |
| Dana PA | 5358 QUALITY HYDRAULICS INC | 12856 | 13-143723 | 10/28/13 | 1,490.84 | 1,490.84 | | | | | 1,490.84 |
| Dana PA | 5355 Quality Assured Employee | 13250 | 2318 | 11/01/13 | 1,452.80 | 1,452.80 | | | | | 1,452.80 |
| Dana PA | 5355 Quality Assured Employee | 12954 | 2306 | 11/04/13 | 1,452.80 | 1,452.80 | | | | | 1,452.80 |
| Dana PA | 5355 Quality Assured Employee | 12527 | 2279 | 10/16/13 | 575.00 | 575.00 | | | | | 575.00 |
| Dana PA | 5355 Quality Assured Employee | 12526 | 2276 | 10/21/13 | 363.20 | 363.20 | | | | | 363.20 |
| Dana PA | 5355 Quality Assured Employee | 12525 | 2279 | 10/16/13 | 1,600.00 | 1,600.00 | | | | | 1,600.00 |
| Dana PA | 5355 Quality Assured Employee | 12524 | 2275 | 10/21/13 | 363.20 | 363.20 | | | | | 363.20 |
| Dana PA | 5337 Prospect Valley Trucking | 13261 | SEP13 | 10/20/13 | 82.07 | 82.07 | | | | | 82.07 |
| Dana PA | 5317 Price Rubber Corp | 12632 | 162423 | 09/25/13 | (33,129.60) | | (33,129.60) | | | | (33,129.60) |
| Dana PA | 7476 Power Ignition & Controls Appalachia | 12723 | 2606 | 10/16/13 | 178.24 | 178.24 | | | | | 178.24 |
| Dana PA | 5255 PM SUPPLY INC | 12982 | 69388 | 11/10/13 | 3,663.34 | 3,663.34 | | | | | 3,663.34 |
| Dana PA | 5255 PM SUPPLY INC | 12776 | 69315 | 11/03/13 | 2,520.80 | 2,520.80 | | | | | 2,520.80 |
| Dana PA | 5255 PM SUPPLY INC | 12741 | 69273 | 11/01/13 | 1,008.82 | 1,008.82 | | | | | 1,008.82 |
| Dana PA | 5255 PM SUPPLY INC | 12706 | 69198 | 10/27/13 | 568.12 | 568.12 | | | | | 568.12 |
| Dana PA | 5255 PM SUPPLY INC | 12705 | 69197 | 10/27/13 | 754.74 | 754.74 | | | | | 754.74 |
| Dana PA | 5255 PM SUPPLY INC | 12704 | 69219 | 10/27/13 | 2,742.14 | 2,742.14 | | | | | 2,742.14 |
| Dana PA | 5255 PM SUPPLY INC | 12381 | 69134 | 10/20/13 | 259.48 | 259.48 | | | | | 259.48 |
| Dana PA | 5200 Pioneer Conveyor LLC | 12858 | 0000007352 | 11/04/13 | 37,790.00 | 37,790.00 | | | | | 37,790.00 |
| Dana PA | 5200 Pioneer Conveyor LLC | 12740 | 0000007337 | 11/01/13 | 870.00 | 870.00 | | | | | 870.00 |
| Dana PA | 5190 Pillar Innovations | 12421 | 275182 | 10/21/13 | 194.00 | 194.00 | | | | | 194.00 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 13106 | 000063639-P | 11/11/13 | 2,600.00 | 2,600.00 | | | | | 2,600.00 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 13105 | 000063627-P | 11/11/13 | 2,120.50 | 2,120.50 | | | | | 2,120.50 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 13100 | 000063614 | 11/11/13 | 1,727.49 | 1,727.49 | | | | | 1,727.49 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12738 | 000063498-P | 11/03/13 | 2,944.44 | 2,944.44 | | | | | 2,944.44 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12607 | 000063373-P | 10/30/13 | 2,813.44 | 2,813.44 | | | | | 2,813.44 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12606 | 000063364-P | 10/30/13 | 1,960.49 | 1,960.49 | | | | | 1,960.49 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12391 | 000063260-P | 10/22/13 | 733.92 | 733.92 | | | | | 733.92 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12390 | 000063261-P | 10/22/13 | 733.92 | 733.92 | | | | | 733.92 |
| Dana PA | 4650 Morgantown Machine & Hydraulics V | 12389 | 000063213-p | 10/21/13 | 6,000.00 | 6,000.00 | | | | | 6,000.00 |
| Dana PA | 4495 Mine Lifeline LLC | 12765 | 16933 | 10/31/13 | 1,702.84 | 1,702.84 | | | | | 1,702.84 |
| Dana PA | 4415 METLIFE SBC | 12829 | 08/30-09/15/13 | 10/02/13 | 1,959.88 | 1,959.88 | | | | | 1,959.88 |
| Dana PA | 4400 Mepco LLC Benefits Account | 13041 | 13536 | 10/01/13 | 13,514.79 | 13,514.79 | | | | | 13,514.79 |
| Dana PA | 4400 Mepco LLC Benefits Account | 13036 | 13520 | 09/17/13 | 1,453.08 | | 1,453.08 | | | | 1,453.08 |
| Dana PA | 4400 Mepco LLC Benefits Account | 13033 | 13528 | 09/24/13 | 21,020.37 | | 21,020.37 | | | | 21,020.37 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13143 | 60997329 | 11/14/13 | 128.49 | 128.49 | | | | | 128.49 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13142 | 61052095 | 11/14/13 | 117.30 | 117.30 | | | | | 117.30 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13065 | 60942869 | 11/11/13 | 224.27 | 224.27 | | | | | 224.27 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13064 | 60949841 | 11/11/13 | 331.03 | 331.03 | | | | | 331.03 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13010 | 60859320 | 11/10/13 | 147.96 | 147.96 | | | | | 147.96 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 13009 | 60739801 | 11/09/13 | 363.70 | 363.70 | | | | | 363.70 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12878 | 60502657 | 11/07/13 | 252.61 | 252.61 | | | | | 252.61 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12736 | 60179290 | 11/01/13 | 88.75 | 88.75 | | | | | 88.75 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12646 | 60046848 | 10/31/13 | 16.52 | 16.52 | | | | | 16.52 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12645 | 60046784 | 10/31/13 | 236.54 | 236.54 | | | | | 236.54 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12644 | 59945678 | 10/28/13 | 392.31 | 392.31 | | | | | 392.31 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12554 | 59746345 | 10/26/13 | 83.64 | 83.64 | | | | | 83.64 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12508 | 59491566 | 10/24/13 | 405.48 | 405.48 | | | | | 405.48 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12507 | 59492948 | 10/24/13 | 242.77 | 242.77 | | | | | 242.77 |
| Dana PA | 4360 MCMASTER-CARR SUPPLY CO | 12270 | 58861035 | 10/16/13 | 184.34 | 184.34 | | | | | 184.34 |
| Dana PA | 4337 MCCLEARY ENTERPRISES | 13102 | 23SEP13 | 11/07/13 | 3,600.00 | 3,600.00 | | | | | 3,600.00 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
As of September 30, 2013

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana PA | 4337 MCCLEARY ENTERPRISES | 13066 | 082613 | 10/16/13 | 3,600.00 | 3,600.00 | | | | | 3,600.00 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 13108 | 07751821 | 11/14/13 | 458.58 | 458.58 | | | | | 458.58 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 13107 | 07751790 | 11/14/13 | 385.72 | 385.72 | | | | | 385.72 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 13101 | 07784698 | 11/14/13 | 688.31 | 688.31 | | | | | 688.31 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 12737 | 07699903 | 11/03/13 | 381.81 | 381.81 | | | | | 381.81 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 12523 | 07668244 | 10/27/13 | 439.04 | 439.04 | | | | | 439.04 |
| Dana PA | 6720 Matheson Tri-Gas Inc | 12522 | 07668216 | 10/27/13 | 151.75 | 151.75 | | | | | 151.75 |
| Dana PA | 4300 Masontown Block & Precast | 13104 | 36152 | 11/11/13 | 1,263.60 | 1,263.60 | | | | | 1,263.60 |
| Dana PA | 4300 Masontown Block & Precast | 13103 | 36155 | 11/11/13 | 1,263.60 | 1,263.60 | | | | | 1,263.60 |
| Dana PA | 4300 Masontown Block & Precast | 12805 | 36061 | 11/04/13 | 1,263.60 | 1,263.60 | | | | | 1,263.60 |
| Dana PA | 4300 Masontown Block & Precast | 12804 | 36062 | 11/04/13 | 1,263.60 | 1,263.60 | | | | | 1,263.60 |
| Dana PA | 4270 Mark S Mccullough | 12956 | 617049 | 11/03/13 | 64.52 | 64.52 | | | | | 64.52 |
| Dana PA | 4175 Logi-Tec Inc | 12565 | 00184878 | 10/28/13 | 218.55 | 218.55 | | | | | 218.55 |
| Dana PA | 4175 Logi-Tec Inc | 12564 | 00184879 | 10/28/13 | 432.50 | 432.50 | | | | | 432.50 |
| Dana PA | 4175 Logi-Tec Inc | 12563 | 00184880 | 10/28/13 | 361.00 | 361.00 | | | | | 361.00 |
| Dana PA | 4175 Logi-Tec Inc | 12562 | 00184881 | 10/28/13 | 209.75 | 209.75 | | | | | 209.75 |
| Dana PA | 4175 Logi-Tec Inc | 12561 | 00184882 | 10/28/13 | 63.75 | 63.75 | | | | | 63.75 |
| Dana PA | 4175 Logi-Tec Inc | 12560 | 00184884 | 10/28/13 | 688.40 | 688.40 | | | | | 688.40 |
| Dana PA | 4092 LEE W VENIS | 13469 | SEP134WROY13( | 10/25/13 | 7.20 | 7.20 | | | | | 7.20 |
| Dana PA | 4090 Lee Supply Co Inc | 13075 | CICH157037 | 11/14/13 | 1,450.00 | 1,450.00 | | | | | 1,450.00 |
| Dana PA | 4090 Lee Supply Co Inc | 13074 | CICH157038 | 11/14/13 | 5,982.00 | 5,982.00 | | | | | 5,982.00 |
| Dana PA | 4090 Lee Supply Co Inc | 12887 | CICH156416 | 11/08/13 | 306.40 | 306.40 | | | | | 306.40 |
| Dana PA | 4090 Lee Supply Co Inc | 12886 | CICH156368 | 11/07/13 | 1,450.00 | 1,450.00 | | | | | 1,450.00 |
| Dana PA | 4090 Lee Supply Co Inc | 12725 | CICH156062 | 11/02/13 | 306.40 | 306.40 | | | | | 306.40 |
| Dana PA | 4090 Lee Supply Co Inc | 12699 | CICH155828 | 10/31/13 | 1,450.00 | 1,450.00 | | | | | 1,450.00 |
| Dana PA | 4090 Lee Supply Co Inc | 12653 | CICH155733 | 10/31/13 | 4,234.29 | 4,234.29 | | | | | 4,234.29 |
| Dana PA | 4090 Lee Supply Co Inc | 12496 | CICH155381 | 10/25/13 | 1,450.00 | 1,450.00 | | | | | 1,450.00 |
| Dana PA | 4090 Lee Supply Co Inc | 12495 | CICH1558382 | 10/25/13 | 5,574.09 | 5,574.09 | | | | | 5,574.09 |
| Dana PA | 4090 Lee Supply Co Inc | 12382 | CICH155164 | 10/21/13 | 5,247.72 | 5,247.72 | | | | | 5,247.72 |
| Dana PA | 4090 Lee Supply Co Inc | 12280 | CICH154709 | 10/14/13 | 306.40 | 306.40 | | | | | 306.40 |
| Dana PA | 4090 Lee Supply Co Inc | 12279 | CICH154708 | 10/14/13 | 4,162.80 | 4,162.80 | | | | | 4,162.80 |
| Dana PA | 4090 Lee Supply Co Inc | 12278 | CICH154710 | 10/14/13 | 73.32 | 73.32 | | | | | 73.32 |
| Dana PA | 4060 LAUREL AGGREGATES OF DELA\ | 12996 | 94710 | 10/06/13 | 6,866.52 | 6,866.52 | | | | | 6,866.52 |
| Dana PA | 4060 LAUREL AGGREGATES OF DELA\ | 12281 | 93804 | 09/30/13 | 6,786.97 | 6,786.97 | | | | | 6,786.97 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 13011 | SKI/34001119 | 11/11/13 | 5,399.96 | 5,399.96 | | | | | 5,399.96 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 12885 | SKI/34001097 | 11/09/13 | 3,386.64 | 3,386.64 | | | | | 3,386.64 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 12793 | SKI/34001072 | 11/07/13 | 692.92 | 692.92 | | | | | 692.92 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 12605 | SKI/34001043 | 10/30/13 | 346.00 | 346.00 | | | | | 346.00 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 12501 | SKI/34001006 | 10/26/13 | 7,016.00 | 7,016.00 | | | | | 7,016.00 |
| Dana PA | 3925 KEYSTONE MOUNTAINEER POWI | 12500 | SKI/34001007 | 10/29/13 | 1,279.55 | 1,279.55 | | | | | 1,279.55 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 13170 | 5317 | 11/14/13 | 4,299.30 | 4,299.30 | | | | | 4,299.30 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12884 | 5252 | 11/08/13 | 7,964.10 | 7,964.10 | | | | | 7,964.10 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12794 | 5223 | 11/02/13 | 8,869.02 | 8,869.02 | | | | | 8,869.02 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12691 | 5171 | 10/16/13 | 6,774.84 | 6,774.84 | | | | | 6,774.84 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12609 | 5207 | 10/25/13 | 5,159.16 | 5,159.16 | | | | | 5,159.16 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12608 | 5208 | 10/27/13 | 5,915.16 | 5,915.16 | | | | | 5,915.16 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12388 | 5182 | 10/21/13 | 9,533.70 | 9,533.70 | | | | | 9,533.70 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12387 | 5181 | 10/20/13 | 6,774.84 | 6,774.84 | | | | | 6,774.84 |
| Dana PA | 3895 Kessel Lumber Supply Inc | 12273 | 5172 | 10/18/13 | 6,774.84 | 6,774.84 | | | | | 6,774.84 |
| Dana PA | 3875 Kelly Surveying PLLC | 13307 | 13-1209 | 10/24/13 | 937.50 | 937.50 | | | | | 937.50 |
| Dana PA | 3875 Kelly Surveying PLLC | 13306 | 13-12110 | 10/24/13 | 6,838.93 | 6,838.93 | | | | | 6,838.93 |
| Dana PA | 7304 JRH TRUCKING LTD | 13260 | SEP13 | 10/20/13 | 13,546.48 | 13,546.48 | | | | | 13,546.48 |
| Dana PA | 3835 Joy Mining Machinery | 13415 | 9404589583 | 11/01/13 | 21,303.94 | 21,303.94 | | | | | 21,303.94 |
| Dana PA | 3835 Joy Mining Machinery | 13293 | 9404598232 | 11/07/13 | 15,059.73 | 15,059.73 | | | | | 15,059.73 |
| Dana PA | 3835 Joy Mining Machinery | 13292 | 9404585506 | 10/28/13 | 474.83 | 474.83 | | | | | 474.83 |
| Dana PA | 3835 Joy Mining Machinery | 13117 | 9404601863 | 11/10/13 | 1,699.25 | 1,699.25 | | | | | 1,699.25 |
| Dana PA | 3835 Joy Mining Machinery | 13116 | 9404603385 | 11/11/13 | 8.94 | 8.94 | | | | | 8.94 |
| Dana PA | 3835 Joy Mining Machinery | 13115 | 9404603382 | 11/11/13 | 62.68 | 62.68 | | | | | 62.68 |
| Dana PA | 3835 Joy Mining Machinery | 13114 | 9404603384 | 11/11/13 | 3.44 | 3.44 | | | | | 3.44 |
| Dana PA | 3835 Joy Mining Machinery | 13113 | 9404603383 | 11/11/13 | 385.72 | 385.72 | | | | | 385.72 |
| Dana PA | 3835 Joy Mining Machinery | 13025 | 9404600511 | 11/09/13 | 2,639.81 | 2,639.81 | | | | | 2,639.81 |
| Dana PA | 3835 Joy Mining Machinery | 13024 | 9404601862 | 11/10/13 | 692.69 | 692.69 | | | | | 692.69 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 3835 Joy Mining Machinery | 12890 | 9404599064 | 11/08/13 | 918.94 | 918.94 | | | | | 918.94 |
| Dana PA | 3835 Joy Mining Machinery | 12889 | 9404599065 | 11/08/13 | 1,600.92 | 1,600.92 | | | | | 1,600.92 |
| Dana PA | 3835 Joy Mining Machinery | 12888 | 9404598233 | 11/07/13 | 186.95 | 186.95 | | | | | 186.95 |
| Dana PA | 3835 Joy Mining Machinery | 12797 | 9404596964 | 11/04/13 | 1,955.62 | 1,955.62 | | | | | 1,955.62 |
| Dana PA | 3835 Joy Mining Machinery | 12789 | 1400253089 | 09/17/13 | (50,000.00) | | (50,000.00) | | | | (50,000.00) |
| Dana PA | 3835 Joy Mining Machinery | 12690 | 9500289408 | 11/01/13 | (209.99) | (209.99) | | | | | (209.99) |
| Dana PA | 3835 Joy Mining Machinery | 12689 | 9500289409 | 11/01/13 | (1.08) | (1.08) | | | | | (1.08) |
| Dana PA | 3800 Johnson Industries Inc | 13112 | 0087175-IN | 11/11/13 | 4,214.80 | 4,214.80 | | | | | 4,214.80 |
| Dana PA | 3800 Johnson Industries Inc | 13111 | 0087141-IN | 11/10/13 | 971.70 | 971.70 | | | | | 971.70 |
| Dana PA | 3800 Johnson Industries Inc | 12891 | 0087074-IN | 11/08/13 | 2,125.02 | 2,125.02 | | | | | 2,125.02 |
| Dana PA | 3800 Johnson Industries Inc | 12799 | 0086984-IN | 11/03/13 | 782.75 | 782.75 | | | | | 782.75 |
| Dana PA | 3800 Johnson Industries Inc | 12630 | 0086876-IN | 10/31/13 | 579.50 | 579.50 | | | | | 579.50 |
| Dana PA | 3800 Johnson Industries Inc | 12629 | 0086875-IN | 10/31/13 | 852.78 | 852.78 | | | | | 852.78 |
| Dana PA | 3800 Johnson Industries Inc | 12628 | 0086834-IN | 10/28/13 | 245.41 | 245.41 | | | | | 245.41 |
| Dana PA | 3800 Johnson Industries Inc | 12583 | 0086729-IN | 10/25/13 | 1,598.03 | 1,598.03 | | | | | 1,598.03 |
| Dana PA | 3800 Johnson Industries Inc | 12582 | 0086760-IN | 10/26/13 | 437.20 | 437.20 | | | | | 437.20 |
| Dana PA | 3800 Johnson Industries Inc | 12379 | 0086580-IN | 10/19/13 | 666.88 | 666.88 | | | | | 666.88 |
| Dana PA | 3800 Johnson Industries Inc | 12284 | 0086546-IN | 10/18/13 | 320.88 | 320.88 | | | | | 320.88 |
| Dana PA | 3800 Johnson Industries Inc | 12283 | 0086547-IN | 10/18/13 | 427.80 | 427.80 | | | | | 427.80 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 13061 | 483262 | 09/20/13 | 2,940.00 | | 2,940.00 | | | | 2,940.00 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 13047 | 486120 | 10/10/13 | 47,249.92 | 47,249.92 | | | | | 47,249.92 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 13046 | 486090 | 10/10/13 | 10,165.75 | 10,165.75 | | | | | 10,165.75 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 13045 | 486115 | 10/10/13 | 30,778.15 | 30,778.15 | | | | | 30,778.15 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 13044 | 486118 | 10/10/13 | 16,794.65 | 16,794.65 | | | | | 16,794.65 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12995 | 485593 | 10/06/13 | 13,498.88 | 13,498.88 | | | | | 13,498.88 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12994 | 485863 | 10/07/13 | 39,046.34 | 39,046.34 | | | | | 39,046.34 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12993 | 485865 | 10/07/13 | 31,155.16 | 31,155.16 | | | | | 31,155.16 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12992 | 485870 | 10/07/13 | 18,435.81 | 18,435.81 | | | | | 18,435.81 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12991 | 485868 | 10/07/13 | 20,793.36 | 20,793.36 | | | | | 20,793.36 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12871 | 484829 | 09/30/13 | 12,547.11 | 12,547.11 | | | | | 12,547.11 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12870 | 484885 | 09/30/13 | 5,550.72 | 5,550.72 | | | | | 5,550.72 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12869 | 485294 | 10/04/13 | 38,476.46 | 38,476.46 | | | | | 38,476.46 |
| Dana PA | 3710 JENNMAR CORP OF WV INC | 12798 | 484881 | 09/30/13 | 28,373.69 | 28,373.69 | | | | | 28,373.69 |
| Dana PA | 2530 JACQUELINE J HORVATH | 13467 | SEP134WROY20 | 10/25/13 | 27,375.34 | 27,375.34 | | | | | 27,375.34 |
| Dana PA | 7307 J L PRETZEL CONTRACTING LLC | 12957 | GR18 | 11/02/13 | 15,350.00 | 15,350.00 | | | | | 15,350.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13216 | inv00000063035 | 11/10/13 | 1,585.25 | 1,585.25 | | | | | 1,585.25 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13023 | INV00000063040 | 11/10/13 | 459.72 | 459.72 | | | | | 459.72 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13022 | INV00000063033 | 10/26/13 | 142.00 | 142.00 | | | | | 142.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13021 | INV00000063034 | 10/26/13 | 196.60 | 196.60 | | | | | 196.60 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13020 | INV00000063032 | 10/26/13 | 886.70 | 886.70 | | | | | 886.70 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 13019 | INV00000063031 | 10/29/13 | 132.00 | 132.00 | | | | | 132.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12964 | INV00000062998 | 10/25/13 | 265.00 | 265.00 | | | | | 265.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12963 | INV00000062997 | 10/25/13 | 101.10 | 101.10 | | | | | 101.10 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12962 | INV00000062996 | 10/25/13 | 1,043.96 | 1,043.96 | | | | | 1,043.96 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12961 | INV00000062986 | 11/09/13 | 4,696.73 | 4,696.73 | | | | | 4,696.73 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12960 | INV00000062999 | 10/25/13 | 580.00 | 580.00 | | | | | 580.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12959 | INV00000063000 | 10/25/13 | 197.45 | 197.45 | | | | | 197.45 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12958 | INV00000063001 | 10/25/13 | 2,232.26 | 2,232.26 | | | | | 2,232.26 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12912 | INV00000062915 | 10/09/13 | 607.60 | 607.60 | | | | | 607.60 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12803 | INV00000062794 | 11/03/13 | 4,119.37 | 4,119.37 | | | | | 4,119.37 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12802 | INV00000062872 | 11/04/13 | 594.00 | 594.00 | | | | | 594.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12801 | INV00000062867 | 11/04/13 | 603.50 | 603.50 | | | | | 603.50 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12800 | INV00000062875 | 11/04/13 | 580.00 | 580.00 | | | | | 580.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12781 | INV00000062796 | 11/03/13 | 527.50 | 527.50 | | | | | 527.50 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12780 | INV00000062799 | 11/03/13 | 174.15 | 174.15 | | | | | 174.15 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12779 | INV00000062798 | 11/03/13 | 1,669.80 | 1,669.80 | | | | | 1,669.80 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12778 | INV00000062797 | 11/03/13 | 1,655.50 | 1,655.50 | | | | | 1,655.50 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12777 | INV00000062795 | 11/03/13 | 7,798.36 | 7,798.36 | | | | | 7,798.36 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12581 | INV00000062546 | 10/25/13 | 1,660.00 | 1,660.00 | | | | | 1,660.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12423 | INV00000062513 | 10/25/13 | 344.00 | 344.00 | | | | | 344.00 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12378 | INV00000062414 | 10/20/13 | 739.59 | 739.59 | | | | | 739.59 |
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12377 | INV00000062378 | 10/19/13 | 171.57 | 171.57 | | | | | 171.57 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 3538 Irwin Mine And Tunneling Supply | 12376 | INV00000062326 | 10/18/13 | 210.48 | 210.48 | | | | | 210.48 |
| Dana PA | 3530 Inter-State Treated Material | 13378 | 13293 | 10/19/13 | 6,623.40 | 6,623.40 | | | | | 6,623.40 |
| Dana PA | 3530 Inter-State Treated Material | 12718 | 13262 | 10/24/13 | 8,553.60 | 8,553.60 | | | | | 8,553.60 |
| Dana PA | 3530 Inter-State Treated Material | 12700 | 13284 | 10/17/13 | 8,465.52 | 8,465.52 | | | | | 8,465.52 |
| Dana PA | 3495 Huntington Steel & Supply Co | 13110 | MOR IV-645630 | 10/04/13 | 115.00 | 115.00 | | | | | 115.00 |
| Dana PA | 3495 Huntington Steel & Supply Co | 13109 | MOR IV-645597 | 10/03/13 | 1,572.27 | 1,572.27 | | | | | 1,572.27 |
| Dana PA | 3495 Huntington Steel & Supply Co | 13008 | MOR IV-645629 | 11/11/13 | 1,900.00 | 1,900.00 | | | | | 1,900.00 |
| Dana PA | 3450 Holbert Trucking Inc | 13258 | SEP13 | 10/20/13 | 75,165.82 | 75,165.82 | | | | | 75,165.82 |
| Dana PA | 3430 Hillside Trucking Inc | 13257 | SEP13 | 10/20/13 | 27,589.84 | 27,589.84 | | | | | 27,589.84 |
| Dana PA | 3405 High Point Trading LLC | 13259 | SEP13 | 10/20/13 | 5,131.65 | 5,131.65 | | | | | 5,131.65 |
| Dana PA | 3333 HARSH SERVICES INC | 12697 | 9864 | 10/27/13 | 80.87 | 80.87 | | | | | 80.87 |
| Dana PA | 3333 HARSH SERVICES INC | 12696 | 9822 | 10/24/13 | 58.58 | 58.58 | | | | | 58.58 |
| Dana PA | 3333 HARSH SERVICES INC | 12695 | 9823 | 10/24/13 | 548.06 | 548.06 | | | | | 548.06 |
| Dana PA | 3333 HARSH SERVICES INC | 12694 | 9821 | 10/24/13 | 55.75 | 55.75 | | | | | 55.75 |
| Dana PA | 3333 HARSH SERVICES INC | 12693 | 9820 | 10/24/13 | 131.63 | 131.63 | | | | | 131.63 |
| Dana PA | 3333 HARSH SERVICES INC | 12692 | 9813 | 10/24/13 | 69.74 | 69.74 | | | | | 69.74 |
| Dana PA | 3285 H & H Water Controls Inc | 12950 | 150638 | 11/01/13 | 5.16 | 5.16 | | | | | 5.16 |
| Dana PA | 3275 Guttman Oil Company | 12990 | 400054 | 10/02/13 | 5,131.86 | 5,131.86 | | | | | 5,131.86 |
| Dana PA | 3275 Guttman Oil Company | 12868 | 399857 | 09/28/13 | 842.26 | | 842.26 | | | | 842.26 |
| Dana PA | 3275 Guttman Oil Company | 12792 | 399802 | 09/25/13 | 2,233.27 | | 2,233.27 | | | | 2,233.27 |
| Dana PA | 3270 Guttman Oil Co | 13060 | 39211260 | 10/06/13 | 486.30 | 486.30 | | | | | 486.30 |
| Dana PA | 3270 Guttman Oil Co | 12909 | 39174089 | 09/29/13 | 638.63 | | 638.63 | | | | 638.63 |
| Dana PA | 3260 Gregg V Barbe | 13154 | SEP13 | 10/07/13 | 2,044.09 | 2,044.09 | | | | | 2,044.09 |
| Dana PA | 3250 Greer Industries Inc | 13138 | 404311 | 10/30/13 | 2,007.80 | 2,007.80 | | | | | 2,007.80 |
| Dana PA | 3250 Greer Industries Inc | 13059 | 404310 | 10/30/13 | 2,098.16 | 2,098.16 | | | | | 2,098.16 |
| Dana PA | 3250 Greer Industries Inc | 13058 | 404312 | 10/30/13 | 2,003.88 | 2,003.88 | | | | | 2,003.88 |
| Dana PA | 3250 Greer Industries Inc | 12867 | 404134 | 10/25/13 | 4,289.39 | 4,289.39 | | | | | 4,289.39 |
| Dana PA | 3250 Greer Industries Inc | 12849 | 404135 | 10/25/13 | 4,004.45 | 4,004.45 | | | | | 4,004.45 |
| Dana PA | 3250 Greer Industries Inc | 12848 | 404133 | 10/25/13 | 2,177.68 | 2,177.68 | | | | | 2,177.68 |
| Dana PA | 3160 Goss Supply Co | 12925 | 9466050 | 11/09/13 | 6,020.02 | 6,020.02 | | | | | 6,020.02 |
| Dana PA | 3160 Goss Supply Co | 12722 | 944841 | 10/31/13 | 16,116.46 | 16,116.46 | | | | | 16,116.46 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 13196 | 0000136873 | 11/11/13 | 3,356.00 | 3,356.00 | | | | | 3,356.00 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 13195 | 0000136872 | 11/11/13 | 2,136.23 | 2,136.23 | | | | | 2,136.23 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 13190 | 0000136877 | 11/14/13 | 1,324.96 | 1,324.96 | | | | | 1,324.96 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 13096 | 0000136881 | 11/14/13 | 431.90 | 431.90 | | | | | 431.90 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 13095 | 0000136880 | 11/14/13 | 779.30 | 779.30 | | | | | 779.30 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12927 | 0000136751 | 11/09/13 | 909.23 | 909.23 | | | | | 909.23 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12926 | 0000136745 | 11/09/13 | 1,504.16 | 1,504.16 | | | | | 1,504.16 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12854 | 0000136683 | 11/03/13 | 779.30 | 779.30 | | | | | 779.30 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12853 | 0000136692 | 11/04/13 | 2,585.66 | 2,585.66 | | | | | 2,585.66 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12688 | 0000136416.CR | 10/24/13 | (68.40) | (68.40) | | | | | (68.40) |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12687 | 000136421CR | 10/24/13 | (99.00) | (99.00) | | | | | (99.00) |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12430 | 0000136416 | 10/24/13 | 1,297.44 | 1,297.44 | | | | | 1,297.44 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12429 | 0000136421 | 10/24/13 | 1,800.95 | 1,800.95 | | | | | 1,800.95 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12282 | 0000136313 | 10/19/13 | 1,157.84 | 1,157.84 | | | | | 1,157.84 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12258 | 0000136361 | 10/16/13 | 193.33 | 193.33 | | | | | 193.33 |
| Dana PA | 3145 GMS Mine Repair & Maintenance | 12257 | 0000136365 | 10/16/13 | 365.79 | 365.79 | | | | | 365.79 |
| Dana PA | 3135 Global Mine Service | 13094 | 1029302 | 11/14/13 | 87.80 | 87.80 | | | | | 87.80 |
| Dana PA | 3135 Global Mine Service | 13093 | 1029301 | 11/14/13 | 194.00 | 194.00 | | | | | 194.00 |
| Dana PA | 3135 Global Mine Service | 13092 | 1029300 | 11/14/13 | 107.50 | 107.50 | | | | | 107.50 |
| Dana PA | 3135 Global Mine Service | 13091 | 1029274 | 11/14/13 | 5,984.00 | 5,984.00 | | | | | 5,984.00 |
| Dana PA | 3135 Global Mine Service | 13000 | 1029233 | 11/11/13 | 5,984.00 | 5,984.00 | | | | | 5,984.00 |
| Dana PA | 3135 Global Mine Service | 12876 | 1029212 | 11/09/13 | 2,880.00 | 2,880.00 | | | | | 2,880.00 |
| Dana PA | 3135 Global Mine Service | 12875 | 1029208 | 11/09/13 | 2,616.45 | 2,616.45 | | | | | 2,616.45 |
| Dana PA | 3135 Global Mine Service | 12874 | 1029198 | 11/09/13 | 7,994.00 | 7,994.00 | | | | | 7,994.00 |
| Dana PA | 3135 Global Mine Service | 12873 | 1029204 | 11/09/13 | 6,192.67 | 6,192.67 | | | | | 6,192.67 |
| Dana PA | 3135 Global Mine Service | 12872 | 1029205 | 11/09/13 | 1,691.50 | 1,691.50 | | | | | 1,691.50 |
| Dana PA | 3135 Global Mine Service | 12806 | 1029165 | 11/04/13 | 209.10 | 209.10 | | | | | 209.10 |
| Dana PA | 3135 Global Mine Service | 12652 | 1029097 | 11/01/13 | 2,880.00 | 2,880.00 | | | | | 2,880.00 |
| Dana PA | 3135 Global Mine Service | 12499 | 1029000 | 10/26/13 | 5,984.00 | 5,984.00 | | | | | 5,984.00 |
| Dana PA | 3135 Global Mine Service | 12498 | 1029001 | 10/26/13 | 5,984.00 | 5,984.00 | | | | | 5,984.00 |
| Dana PA | 3020 Gauley-Robertson | 12597 | 218703 | 10/25/13 | 257.12 | 257.12 | | | | | 257.12 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 3000 Garrett Industrial Supply Inc | 13187 | 3125722 | 11/11/13 | 310.00 | 310.00 | | | | | 310.00 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 13185 | 3125721 | 11/11/13 | 126.02 | 126.02 | | | | | 126.02 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 13184 | 3125720 | 11/11/13 | 335.15 | 335.15 | | | | | 335.15 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12999 | 3125517 | 11/10/13 | 820.71 | 820.71 | | | | | 820.71 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12998 | 3125518 | 11/10/13 | 1,661.30 | 1,661.30 | | | | | 1,661.30 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12948 | 3124472 | 10/31/13 | 105.30 | 105.30 | | | | | 105.30 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12947 | 3124473 | 10/31/13 | 8.98 | 8.98 | | | | | 8.98 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12946 | 3124474 | 10/31/13 | 617.41 | 617.41 | | | | | 617.41 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12945 | 3124555 | 11/01/13 | 12.74 | 12.74 | | | | | 12.74 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12944 | 3124556 | 11/01/13 | 4.00 | 4.00 | | | | | 4.00 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12943 | 3124557 | 11/01/13 | 378.06 | 378.06 | | | | | 378.06 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12942 | 3124562 | 11/01/13 | 673.80 | 673.80 | | | | | 673.80 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12941 | 3124565 | 11/01/13 | 1,051.26 | 1,051.26 | | | | | 1,051.26 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12940 | 3124573 | 11/01/13 | 1,250.20 | 1,250.20 | | | | | 1,250.20 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12939 | 3124681 | 11/02/13 | 413.33 | 413.33 | | | | | 413.33 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12938 | 3124822 | 11/03/13 | 546.04 | 546.04 | | | | | 546.04 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12937 | 3124821 | 11/03/13 | 2,453.64 | 2,453.64 | | | | | 2,453.64 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12936 | 3124823 | 11/03/13 | 225.10 | 225.10 | | | | | 225.10 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12935 | 3124825 | 11/03/13 | 1,515.45 | 1,515.45 | | | | | 1,515.45 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12934 | 3124826 | 11/03/13 | 873.75 | 873.75 | | | | | 873.75 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12933 | 3124997 | 11/04/13 | 115.92 | 115.92 | | | | | 115.92 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12932 | 3124998 | 11/04/13 | 705.10 | 705.10 | | | | | 705.10 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12931 | 3125332 | 11/08/13 | 283.48 | 283.48 | | | | | 283.48 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12930 | 3125333 | 11/08/13 | 809.54 | 809.54 | | | | | 809.54 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12929 | 3125342 | 11/08/13 | 170.83 | 170.83 | | | | | 170.83 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12928 | 3125343 | 11/08/13 | 6,880.85 | 6,880.85 | | | | | 6,880.85 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12596 | 3124206 | 10/27/13 | 409.40 | 409.40 | | | | | 409.40 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12593 | 3124211 | 10/27/13 | 77.70 | 77.70 | | | | | 77.70 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12592 | 3124209 | 10/27/13 | 42.77 | 42.77 | | | | | 42.77 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12591 | 3124207 | 10/27/13 | 42.77 | 42.77 | | | | | 42.77 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12590 | 3124208 | 10/27/13 | 21.38 | 21.38 | | | | | 21.38 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12589 | 3124205 | 10/27/13 | 2,604.68 | 2,604.68 | | | | | 2,604.68 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12588 | 3124210 | 10/27/13 | 4.11 | 4.11 | | | | | 4.11 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12585 | 3123823 | 10/24/13 | 4,440.98 | 4,440.98 | | | | | 4,440.98 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12584 | 3123825 | 10/24/13 | 258.78 | 258.78 | | | | | 258.78 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12369 | 3123539 | 10/20/13 | 794.60 | 794.60 | | | | | 794.60 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12368 | 3123125 | 10/14/13 | 819.06 | 819.06 | | | | | 819.06 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12367 | 3123075 | 10/14/13 | 378.06 | 378.06 | | | | | 378.06 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12366 | 3123074 | 10/14/13 | 1,712.06 | 1,712.06 | | | | | 1,712.06 |
| Dana PA | 3000 Garrett Industrial Supply Inc | 12365 | 3123073 | 10/14/13 | 231.10 | 231.10 | | | | | 231.10 |
| Dana PA | 2985 Fuchs Lubricants Co | 12983 | 90498354 | 10/25/13 | 4,399.40 | 4,399.40 | | | | | 4,399.40 |
| Dana PA | 2985 Fuchs Lubricants Co | 12951 | 90497399 | 10/20/13 | 5,266.80 | 5,266.80 | | | | | 5,266.80 |
| Dana PA | 2985 Fuchs Lubricants Co | 12763 | 90496460 | 10/17/13 | 4,798.60 | 4,798.60 | | | | | 4,798.60 |
| Dana PA | 2925 Forquer Contracting LLC | 12655 | 12658 | 10/27/13 | 300.00 | 300.00 | | | | | 300.00 |
| Dana PA | 2915 FMC Technologies Inc | 12656 | SL0000001901 | 10/25/13 | 1,130.00 | 1,130.00 | | | | | 1,130.00 |
| Dana PA | 2878 Fire Protection Products Inc | 12657 | 50851 | 10/31/13 | 512.00 | 512.00 | | | | | 512.00 |
| Dana PA | 2860 Fidelity Security Life | 12824 | 51960 | 09/21/13 | 15,511.58 | | 15,511.58 | | | | 15,511.58 |
| Dana PA | 2795 Fairmont Supply Company | 13073 | 3960444-00 | 11/09/13 | 61.60 | 61.60 | | | | | 61.60 |
| Dana PA | 2795 Fairmont Supply Company | 13072 | 3960439-00 | 11/10/13 | 65.88 | 65.88 | | | | | 65.88 |
| Dana PA | 2795 Fairmont Supply Company | 13007 | 3960442-00 | 11/8/2013 | 469.72 | 469.72 | | | | | 469.72 |
| Dana PA | 2795 Fairmont Supply Company | 12913 | 3959082-00 | 11/07/13 | 476.50 | 476.50 | | | | | 476.50 |
| Dana PA | 2795 Fairmont Supply Company | 12791 | 3960448-00 | 11/02/13 | 87.58 | 87.58 | | | | | 87.58 |
| Dana PA | 2795 Fairmont Supply Company | 12384 | 3939848-00 | 10/19/13 | 1,266.00 | 1,266.00 | | | | | 1,266.00 |
| Dana PA | 7427 EQUITABLE GAS | 13057 | 34498659 | 10/02/13 | 124.95 | 124.95 | | | | | 124.95 |
| Dana PA | 2693 ELITE MINING REPAIR LLC | 13080 | 0388 | 11/10/13 | 5,000.00 | 5,000.00 | | | | | 5,000.00 |
| Dana PA | 2693 ELITE MINING REPAIR LLC | 13079 | 0389 | 11/10/13 | 7,100.00 | 7,100.00 | | | | | 7,100.00 |
| Dana PA | 2693 ELITE MINING REPAIR LLC | 13078 | 0384 | 10/25/13 | 500.00 | 500.00 | | | | | 500.00 |
| Dana PA | 2693 ELITE MINING REPAIR LLC | 12420 | 0385 | 10/25/13 | 5,000.00 | 5,000.00 | | | | | 5,000.00 |
| Dana PA | 2650 Ecom America Ltd | 12953 | 404439 | 11/08/13 | 614.98 | 614.98 | | | | | 614.98 |
| Dana PA | 2650 Ecom America Ltd | 12385 | 404295 | 10/16/13 | 2,469.97 | 2,469.97 | | | | | 2,469.97 |
| Dana PA | 2630 East Dunkard Water Association | 13158 | 5060.SEP13 | 10/04/13 | 1,349.98 | 1,349.98 | | | | | 1,349.98 |
| Dana PA | 2630 East Dunkard Water Association | 13153 | 6375.SEP13 | 10/05/13 | 13.06 | 13.06 | | | | | 13.06 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 2620 Dynamic Transport LLC | 13256 | SEP13 | 10/20/13 | 546.59 | 546.59 | | | | | 546.59 |
| Dana PA | 2595 Duffer Sign Co Inc | 13169 | 1309016 | 11/14/13 | 157.81 | 157.81 | | | | | 157.81 |
| Dana PA | 2580 Dry Systems Technologies | 12807 | 18876 | 11/01/13 | 1,747.86 | 1,747.86 | | | | | 1,747.86 |
| Dana PA | 2580 Dry Systems Technologies | 12721 | 18824 | 10/27/13 | 971.28 | 971.28 | | | | | 971.28 |
| Dana PA | 2580 Dry Systems Technologies | 12720 | 18825 | 10/27/13 | 494.44 | 494.44 | | | | | 494.44 |
| Dana PA | 2415 De Lage Landen Financial Services | 12924 | 19595932 | 10/09/13 | 406.00 | 406.00 | | | | | 406.00 |
| Dana PA | 2385 DAVID R HORVATH | 13466 | SEP134WROY20 | 10/25/13 | 80,465.65 | 80,465.65 | | | | | 80,465.65 |
| Dana PA | 2320 CWS Company | 13063 | I221321 | 11/14/13 | 294.34 | 294.34 | | | | | 294.34 |
| Dana PA | 2320 CWS Company | 12879 | I220125 | 11/03/13 | 155.36 | 155.36 | | | | | 155.36 |
| Dana PA | 2320 CWS Company | 12764 | I219887 | 11/02/13 | 468.60 | 468.60 | | | | | 468.60 |
| Dana PA | 2320 CWS Company | 12717 | I219609 | 10/31/13 | 18.64 | 18.64 | | | | | 18.64 |
| Dana PA | 2320 CWS Company | 12716 | I219616 | 10/31/13 | 1,381.54 | 1,381.54 | | | | | 1,381.54 |
| Dana PA | 2320 CWS Company | 12651 | I219274 | 10/27/13 | 2,492.37 | 2,492.37 | | | | | 2,492.37 |
| Dana PA | 2320 CWS Company | 12531 | I218079 | 10/16/13 | 2,575.00 | 2,575.00 | | | | | 2,575.00 |
| Dana PA | 2320 CWS Company | 12419 | I218544 | 10/20/13 | 114.91 | 114.91 | | | | | 114.91 |
| Dana PA | 2320 CWS Company | 12374 | I218075 | 10/14/13 | 109.94 | 109.94 | | | | | 109.94 |
| Dana PA | 2320 CWS Company | 12370 | I218291 | 10/18/13 | 105.27 | 105.27 | | | | | 105.27 |
| Dana PA | 2185 Conflow Inc | 12852 | 72081 | 11/07/13 | 1,472.67 | 1,472.67 | | | | | 1,472.67 |
| Dana PA | 2185 Conflow Inc | 12698 | 72034 | 11/01/13 | 1,450.00 | 1,450.00 | | | | | 1,450.00 |
| Dana PA | 2050 Cleveland Brothers Equipment Co In | 12984 | SERV6346493 | 11/10/13 | 2,066.54 | 2,066.54 | | | | | 2,066.54 |
| Dana PA | 1960 Cintas Corporation 531 | 13242 | 531600627 | 11/14/13 | 2,816.05 | 2,816.05 | | | | | 2,816.05 |
| Dana PA | 1960 Cintas Corporation 531 | 13006 | 531598859 | 11/07/13 | 888.72 | 888.72 | | | | | 888.72 |
| Dana PA | 1960 Cintas Corporation 531 | 13005 | 531598858 | 11/07/13 | 2,814.07 | 2,814.07 | | | | | 2,814.07 |
| Dana PA | 1960 Cintas Corporation 531 | 12965 | 531597126 | 10/31/13 | 2,827.57 | 2,827.57 | | | | | 2,827.57 |
| Dana PA | 1960 Cintas Corporation 531 | 12881 | 531599713 | 11/09/13 | 321.09 | 321.09 | | | | | 321.09 |
| Dana PA | 1960 Cintas Corporation 531 | 12880 | 531598978 | 11/08/13 | 312.50 | 312.50 | | | | | 312.50 |
| Dana PA | 1960 Cintas Corporation 531 | 12747 | 531597246 | 11/01/13 | 312.50 | 312.50 | | | | | 312.50 |
| Dana PA | 1960 Cintas Corporation 531 | 12746 | 531597969 | 11/02/13 | 225.09 | 225.09 | | | | | 225.09 |
| Dana PA | 1960 Cintas Corporation 531 | 12650 | 531595327 | 10/24/13 | 2,815.43 | 2,815.43 | | | | | 2,815.43 |
| Dana PA | 1960 Cintas Corporation 531 | 12649 | 531595450 | 10/25/13 | 312.50 | 312.50 | | | | | 312.50 |
| Dana PA | 1960 Cintas Corporation 531 | 12572 | 531596200 | 10/26/13 | 259.23 | 259.23 | | | | | 259.23 |
| Dana PA | 1960 Cintas Corporation 531 | 12375 | 531594426 | 10/19/13 | 248.23 | 248.23 | | | | | 248.23 |
| Dana PA | 1960 Cintas Corporation 531 | 12373 | 531593586 | 10/17/13 | 2,814.59 | 2,814.59 | | | | | 2,814.59 |
| Dana PA | 1960 Cintas Corporation 531 | 12372 | 531593587 | 10/17/13 | 27.00 | 27.00 | | | | | 27.00 |
| Dana PA | 1960 Cintas Corporation 531 | 12371 | 531593703 | 10/18/13 | 312.50 | 312.50 | | | | | 312.50 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 13004 | 27253 | 11/09/13 | 772.25 | 772.25 | | | | | 772.25 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 13003 | 27268 | 11/11/13 | 639.00 | 639.00 | | | | | 639.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 13002 | 27264 | 11/10/13 | 2,916.00 | 2,916.00 | | | | | 2,916.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 13001 | 27269 | 11/11/13 | 831.60 | 831.60 | | | | | 831.60 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12911 | 27219 | 11/07/13 | 1,667.00 | 1,667.00 | | | | | 1,667.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12910 | 27198 | 11/07/13 | 266.40 | 266.40 | | | | | 266.40 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12790 | 27173 | 11/04/13 | 284.50 | 284.50 | | | | | 284.50 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12745 | 27137 | 11/02/13 | 762.35 | 762.35 | | | | | 762.35 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12744 | 27117 | 11/02/13 | 29.75 | 29.75 | | | | | 29.75 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12743 | 27146 | 11/02/13 | 1,725.85 | 1,725.85 | | | | | 1,725.85 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12742 | 27138 | 11/02/13 | 455.40 | 455.40 | | | | | 455.40 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12648 | 27104 | 10/31/13 | 1,142.20 | 1,142.20 | | | | | 1,142.20 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12647 | 27106 | 10/31/13 | 271.05 | 271.05 | | | | | 271.05 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12571 | 27038 | 10/27/13 | 54.00 | 54.00 | | | | | 54.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12570 | 27067 | 10/27/13 | 38.55 | 38.55 | | | | | 38.55 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12569 | 27023 | 10/25/13 | 303.60 | 303.60 | | | | | 303.60 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12568 | 27018 | 10/25/13 | 398.60 | 398.60 | | | | | 398.60 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12567 | 27005 | 10/25/13 | 1,676.00 | 1,676.00 | | | | | 1,676.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12566 | 27000 | 10/25/13 | 16.00 | 16.00 | | | | | 16.00 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12530 | 26979 | 10/18/13 | 346.15 | 346.15 | | | | | 346.15 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12272 | 26910 | 10/18/13 | 88.50 | 88.50 | | | | | 88.50 |
| Dana PA | 1864 CHAMPION MINE SUPPLY INC | 12271 | 26894 | 10/13/13 | 389.25 | 389.25 | | | | | 389.25 |
| Dana PA | 1655 Caterpillar Global Mining America LL | 13235 | MNPP0000195 | 11/11/13 | 3,725.92 | 3,725.92 | | | | | 3,725.92 |
| Dana PA | 1680 Burrell Mining Products Inc | 12883 | P4071-IN | 11/08/13 | 4,624.32 | 4,624.32 | | | | | 4,624.32 |
| Dana PA | 1680 Burrell Mining Products Inc | 12735 | P4047-IN | 11/03/13 | 4,624.32 | 4,624.32 | | | | | 4,624.32 |
| Dana PA | 1680 Burrell Mining Products Inc | 12386 | P3982-IN | 10/21/13 | 4,624.32 | 4,624.32 | | | | | 4,624.32 |
| Dana PA | 1662 Bulldog Trucking | 13255 | SEP13 | 10/20/13 | 80.94 | 80.94 | | | | | 80.94 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Dana PA | 1498 BECK INVESTMENTS LLC | 13468 | SEP134WROY13(| 10/25/13 | 14.39 | 14.39 | | | | | 14.39 |
| Dana PA | 1485 BB & T FINANCIAL FSB | 13070 | SEP13FEES | 09/08/13 | 22.85 | | 22.85 | | | | 22.85 |
| Dana PA | 1485 BB & T FINANCIAL FSB | 13069 | 8579SEP13JIMF | 09/08/13 | 1,788.12 | | 1,788.12 | | | | 1,788.12 |
| Dana PA | 7458 BARBARA E STROSNIDER | 13472 | SEP134WROY12{| 10/25/13 | 4,454.53 | 4,454.53 | | | | | 4,454.53 |
| Dana PA | 1455 Babst Calland Clements & Zomnir | 12907 | 1159851 | 11/04/13 | 476.90 | 476.90 | | | | | 476.90 |
| Dana PA | 1450 B & N Enterprises | 12771 | 17847 | 11/04/13 | 852.25 | 852.25 | | | | | 852.25 |
| Dana PA | 1405 AT&T Mobility | 13183 | 834408270SEP13 | 09/08/13 | 197.25 | | 197.25 | | | | 197.25 |
| Dana PA | 1375 Arrow Graphics & Printing Inc | 12359 | 13-44147 | 10/20/13 | 172.00 | 172.00 | | | | | 172.00 |
| Dana PA | 1370 Arch Reed's Westover Exxon Inc | 13204 | 110423 | 11/08/13 | 980.15 | 980.15 | | | | | 980.15 |
| Dana PA | 1370 Arch Reed's Westover Exxon Inc | 13203 | 110309 | 10/27/13 | 689.95 | 689.95 | | | | | 689.95 |
| Dana PA | 5060 APPLIED MSS | 13090 | PAI1205364 | 11/09/13 | 1,105.79 | 1,105.79 | | | | | 1,105.79 |
| Dana PA | 5060 APPLIED MSS | 12896 | PAI1203504 | 11/02/13 | 1,208.07 | 1,208.07 | | | | | 1,208.07 |
| Dana PA | 5060 APPLIED MSS | 12658 | PAI1201939 | 10/26/13 | 1,515.45 | 1,515.45 | | | | | 1,515.45 |
| Dana PA | 5060 APPLIED MSS | 12602 | PAI1201623 | 10/25/13 | 47.17 | 47.17 | | | | | 47.17 |
| Dana PA | 5060 APPLIED MSS | 12418 | PAI1200399 | 10/19/13 | 1,033.99 | 1,033.99 | | | | | 1,033.99 |
| Dana PA | 5060 APPLIED MSS | 12291 | PAI1198706 | 10/11/13 | 222.05 | 222.05 | | | | | 222.05 |
| Dana PA | 5060 APPLIED MSS | 12285 | PAI1199070 | 10/16/13 | 1,102.87 | 1,102.87 | | | | | 1,102.87 |
| Dana PA | 1340 Applied Industrial Technologies | 12529 | 14461490 | 10/16/13 | 280.56 | 280.56 | | | | | 280.56 |
| Dana PA | 1340 Applied Industrial Technologies | 12528 | 14461534 | 10/18/13 | 678.97 | 678.97 | | | | | 678.97 |
| Dana PA | 1340 Applied Industrial Technologies | 12290 | 14461485 | 10/13/13 | 544.28 | 544.28 | | | | | 544.28 |
| Dana PA | 1340 Applied Industrial Technologies | 12289 | 14461400 | 10/16/13 | 48.60 | 48.60 | | | | | 48.60 |
| Dana PA | 1340 Applied Industrial Technologies | 12288 | 14461424 | 10/13/13 | 43.60 | 43.60 | | | | | 43.60 |
| Dana PA | 1335 Appalachian Tire Products | 13089 | 603114 | 11/10/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 13088 | 603131 | 11/11/13 | 98.64 | 98.64 | | | | | 98.64 |
| Dana PA | 1335 Appalachian Tire Products | 13087 | 603113 | 11/10/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 13086 | 603138 | 11/14/13 | 3,035.21 | 3,035.21 | | | | | 3,035.21 |
| Dana PA | 1335 Appalachian Tire Products | 13085 | 603139 | 11/14/13 | 3,035.21 | 3,035.21 | | | | | 3,035.21 |
| Dana PA | 1335 Appalachian Tire Products | 13084 | 603145 | 11/14/13 | 1,106.33 | 1,106.33 | | | | | 1,106.33 |
| Dana PA | 1335 Appalachian Tire Products | 13083 | 603140 | 11/14/13 | 3,354.70 | 3,354.70 | | | | | 3,354.70 |
| Dana PA | 1335 Appalachian Tire Products | 13082 | 603086 | 11/08/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 13081 | 603085 | 11/08/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 13017 | 603099 | 11/09/13 | 2,694.00 | 2,694.00 | | | | | 2,694.00 |
| Dana PA | 1335 Appalachian Tire Products | 13016 | 603100 | 11/09/13 | 1,394.84 | 1,394.84 | | | | | 1,394.84 |
| Dana PA | 1335 Appalachian Tire Products | 13015 | 603087 | 11/08/13 | 3,342.80 | 3,342.80 | | | | | 3,342.80 |
| Dana PA | 1335 Appalachian Tire Products | 13014 | 603060 | 11/07/13 | 3,035.21 | 3,035.21 | | | | | 3,035.21 |
| Dana PA | 1335 Appalachian Tire Products | 13013 | 603062 | 11/07/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 13012 | 603061 | 11/07/13 | 3,035.21 | 3,035.21 | | | | | 3,035.21 |
| Dana PA | 1335 Appalachian Tire Products | 12898 | 603063 | 11/07/13 | 566.60 | 566.60 | | | | | 566.60 |
| Dana PA | 1335 Appalachian Tire Products | 12897 | 603059 | 11/07/13 | 195.66 | 195.66 | | | | | 195.66 |
| Dana PA | 1335 Appalachian Tire Products | 12812 | 603014 | 11/03/13 | 3,481.28 | 3,481.28 | | | | | 3,481.28 |
| Dana PA | 1335 Appalachian Tire Products | 12811 | 603012 | 11/03/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 12810 | 603015 | 11/03/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 12809 | 603040 | 11/04/13 | 504.64 | 504.64 | | | | | 504.64 |
| Dana PA | 1335 Appalachian Tire Products | 12808 | 603013 | 11/03/13 | 744.48 | 744.48 | | | | | 744.48 |
| Dana PA | 1335 Appalachian Tire Products | 12751 | 602991 | 11/02/13 | 2,720.73 | 2,720.73 | | | | | 2,720.73 |
| Dana PA | 1335 Appalachian Tire Products | 12719 | 602936 | 10/26/13 | 3,342.80 | 3,342.80 | | | | | 3,342.80 |
| Dana PA | 1335 Appalachian Tire Products | 12661 | 602964 | 10/31/13 | 3,748.05 | 3,748.05 | | | | | 3,748.05 |
| Dana PA | 1335 Appalachian Tire Products | 12660 | 602965 | 10/31/13 | 3,207.12 | 3,207.12 | | | | | 3,207.12 |
| Dana PA | 1335 Appalachian Tire Products | 12659 | 602969 | 11/01/13 | 882.50 | 882.50 | | | | | 882.50 |
| Dana PA | 1335 Appalachian Tire Products | 12551 | 602892 | 10/24/13 | 1,775.86 | 1,775.86 | | | | | 1,775.86 |
| Dana PA | 1335 Appalachian Tire Products | 12550 | 602891 | 10/24/13 | 1,535.06 | 1,535.06 | | | | | 1,535.06 |
| Dana PA | 1335 Appalachian Tire Products | 12549 | 602893 | 10/24/13 | 1,680.06 | 1,680.06 | | | | | 1,680.06 |
| Dana PA | 1335 Appalachian Tire Products | 12548 | 602894 | 10/24/13 | 1,680.06 | 1,680.06 | | | | | 1,680.06 |
| Dana PA | 1335 Appalachian Tire Products | 12547 | 602895 | 10/24/13 | 1,775.86 | 1,775.86 | | | | | 1,775.86 |
| Dana PA | 1335 Appalachian Tire Products | 12546 | 602929 | 10/26/13 | 1,528.30 | 1,528.30 | | | | | 1,528.30 |
| Dana PA | 1335 Appalachian Tire Products | 12545 | 602914 | 10/25/13 | 1,069.28 | 1,069.28 | | | | | 1,069.28 |
| Dana PA | 1335 Appalachian Tire Products | 12544 | 602939 | 10/27/13 | 497.00 | 497.00 | | | | | 497.00 |
| Dana PA | 1335 Appalachian Tire Products | 12543 | 602940 | 10/27/13 | 263.04 | 263.04 | | | | | 263.04 |
| Dana PA | 1335 Appalachian Tire Products | 12363 | 602866 | 10/20/13 | 3,976.77 | 3,976.77 | | | | | 3,976.77 |
| Dana PA | 1335 Appalachian Tire Products | 12362 | 602872 | 10/21/13 | 832.50 | 832.50 | | | | | 832.50 |
| Dana PA | 1335 Appalachian Tire Products | 12361 | 602878 | 10/21/13 | 634.26 | 634.26 | | | | | 634.26 |
| Dana PA | 1335 Appalachian Tire Products | 12357 | 602815 | 10/16/13 | 279.21 | 279.21 | | | | | 279.21 |

**Detailed AP Aging - Post-Petition**
**Dana Mining Company of Pennsylvania, LLC**
**As of September 30, 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana PA | 1335 Appalachian Tire Products | 12356 | 602833 | 10/18/13 | 1,680.06 | 1,680.06 | | | | | 1,680.06 |
| Dana PA | 1335 Appalachian Tire Products | 12355 | 602861 | 10/20/13 | 1,527.12 | 1,527.12 | | | | | 1,527.12 |
| Dana PA | 1308 ANDERSON'S DIESEL | 12952 | 6054 | 11/04/13 | 3,550.00 | 3,550.00 | | | | | 3,550.00 |
| Dana PA | 1285 American Mining Ins Co | 13037 | 2013Sep27 | 10/07/13 | 81,763.02 | 81,763.02 | | | | | 81,763.02 |
| Dana PA | 7457 ALBERT W BOYERS | 13470 | SEP134WROY128 | 10/25/13 | 4,454.53 | 4,454.53 | | | | | 4,454.53 |
| Dana PA | 6760 ADVANCED DISPOSAL-MCCLELL/ | 13435 | L60002097624 | 10/07/13 | 4,545.91 | 4,545.91 | | | | | 4,545.91 |
| Dana PA | 1100 A L LEE CORPORATION | 12286 | 185389 | 10/16/13 | 226.35 | 226.35 | | | | | 226.35 |
| Dana PA | 1100 A L LEE CORPORATION | 12287 | 185403 | 10/16/13 | 155.32 | 155.32 | | | | | 155.32 |
| Dana PA | 1100 A L LEE CORPORATION | 12358 | 185425 | 10/16/13 | 359.87 | 359.87 | | | | | 359.87 |
| Dana PA | 1100 A L LEE CORPORATION | 12360 | 185451 | 10/19/13 | 3,963.77 | 3,963.77 | | | | | 3,963.77 |
| Dana PA | 1100 A L LEE CORPORATION | 12364 | 185429 | 10/18/13 | 793.78 | 793.78 | | | | | 793.78 |
| Dana PA | 1100 A L LEE CORPORATION | 12506 | 185467 | 10/21/13 | 164.38 | 164.38 | | | | | 164.38 |
| Dana PA | 1100 A L LEE CORPORATION | 12542 | 185495 | 10/16/13 | 540.63 | 540.63 | | | | | 540.63 |
| Dana PA | 1100 A L LEE CORPORATION | 12552 | 185474 | 10/21/13 | 1,123.38 | 1,123.38 | | | | | 1,123.38 |
| Dana PA | 1100 A L LEE CORPORATION | 12600 | 185519 | 10/16/13 | 339.11 | 339.11 | | | | | 339.11 |
| Dana PA | 1100 A L LEE CORPORATION | 12601 | 185512 | 10/16/13 | 789.24 | 789.24 | | | | | 789.24 |
| Dana PA | 1100 A L LEE CORPORATION | 12752 | 185547 | 10/24/13 | 64.00 | 64.00 | | | | | 64.00 |
| | | | | | 1,641,717.79 | 1,646,102.48 | (4,384.69) | - | - | - | 1,641,717.79 |

**Detailed AP Aging - Post-Petition**
**Mepco Intermediate Holdings, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mep Int | 6370  THEODORE R SMITH TRUCKING INC | 42 | SEP13 | 10/20/13 | 52,498.51 | 52,498.51 | | | | | 52,498.51 |
| Mep Int | 2620  DYNAMIC TRANSPORT | 43 | SEP13 | 10/20/13 | 10,808.06 | 10,808.06 | | | | | 10,808.06 |
| Mep Int | 1230  ALPHA COAL SALES COMPANY LLC | 41 | 182104 | 10/10/13 | (7,062.59) | (7,062.59) | | | | | (7,062.59) |
| Mep Int | 1230  ALPHA COAL SALES COMPANY LLC | 40 | 181910 | 10/05/13 | 655,812.04 | 655,812.04 | | | | | 655,812.04 |
| | | | | | 712,056.02 | 712,056.02 | - | - | - | - | 712,056.02 |

**Detailed AP Aging - Post-Petition**
**Mepco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mepco | 7070 WV Coal Association Inc | 6810 | 14463 | 11/07/13 | 3,237.57 | 3,237.57 | | | | | 3,237.57 |
| Mepco | 7070 WV Coal Association Inc | 6381 | 14435 | 10/26/13 | 3,237.57 | 3,237.57 | | | | | 3,237.57 |
| Mepco | 7015 WILSON WORKS INC | 6403 | 39019 | 10/28/13 | 471.99 | 471.99 | | | | | 471.99 |
| Mepco | 6980 Westech | 6299 | 49132 | 10/01/13 | 71,401.77 | 71,401.77 | | | | | 71,401.77 |
| Mepco | 6937 West Penn Power | 6610 | 096229800.509/27/13 | | 576.49 | | 576.49 | | | | 576.49 |
| Mepco | 6935 West Electric & Machine Co Inc | 6762 | SO-6618 | 11/14/13 | 328.72 | 328.72 | | | | | 328.72 |
| Mepco | 6900 Wayne's Water N Wells Inc | 6734 | 0000100000 10/16/13 | | 24,398.00 | 24,398.00 | | | | | 24,398.00 |
| Mepco | 6900 Wayne's Water N Wells Inc | 6733 | 0000099900 10/16/13 | | 35,086.00 | 35,086.00 | | | | | 35,086.00 |
| Mepco | 6900 Wayne's Water N Wells Inc | 6725 | 0000100300 10/16/13 | | 225,522.50 | 225,522.50 | | | | | 225,522.50 |
| Mepco | 7452 Vince Vicites | 6603 | SEP13.WEL 10/04/13 | | 25.00 | 25.00 | | | | | 25.00 |
| Mepco | 6780 Vibra-Tech | 6547 | 281223 | 11/02/13 | 3,180.00 | 3,180.00 | | | | | 3,180.00 |
| Mepco | 6755 Vending Solutions LLC | 6644 | 930132 | 11/14/13 | 230.13 | 230.13 | | | | | 230.13 |
| Mepco | 6755 Vending Solutions LLC | 6604 | 93013 | 11/14/13 | 17.70 | 17.70 | | | | | 17.70 |
| Mepco | 6755 Vending Solutions LLC | 6541 | 92413 | 11/07/13 | 52.34 | 52.34 | | | | | 52.34 |
| Mepco | 6755 Vending Solutions LLC | 6517 | 92313 | 11/07/13 | 30.15 | 30.15 | | | | | 30.15 |
| Mepco | 6755 Vending Solutions LLC | 6351 | 91313 | 10/28/13 | 30.52 | 30.52 | | | | | 30.52 |
| Mepco | 6755 Vending Solutions LLC | 6258 | 9913 | 10/24/13 | 8.48 | 8.48 | | | | | 8.48 |
| Mepco | 6690 Ups | 6696 | 000006V5Y4 10/05/13 | | 61.21 | 61.21 | | | | | 61.21 |
| Mepco | 6690 Ups | 6559 | 00006V5Y4 09/28/13 | | 42.20 | | 42.20 | | | | 42.20 |
| Mepco | 6630 United Central Indust Supply | 6601 | 430098 | 09/16/13 | 412.00 | | 412.00 | | | | 412.00 |
| Mepco | 6630 United Central Indust Supply | 6572 | 442556 | 10/06/13 | 469.20 | 469.20 | | | | | 469.20 |
| Mepco | 6630 United Central Indust Supply | 6571 | 442989 | 10/06/13 | 2,580.60 | 2,580.60 | | | | | 2,580.60 |
| Mepco | 6630 United Central Indust Supply | 6545 | 441046 | 10/04/13 | 511.12 | 511.12 | | | | | 511.12 |
| Mepco | 6630 United Central Indust Supply | 6540 | 441043 | 11/08/13 | 52.20 | 52.20 | | | | | 52.20 |
| Mepco | 6630 United Central Indust Supply | 6379 | 433768 | 10/27/13 | 206.00 | 206.00 | | | | | 206.00 |
| Mepco | 6570 U S Cellular | 6611 | 0007912984 09/26/13 | | 123.32 | | 123.32 | | | | 123.32 |
| Mepco | 6532 Troy Titchenell | 6755 | SEP13.MEP 10/07/13 | | 78.75 | 78.75 | | | | | 78.75 |
| Mepco | 6295 THE AUTO SOURCE OF WV INC | 6514 | FTCS59312 11/03/13 | | 227.82 | 227.82 | | | | | 227.82 |
| Mepco | 6295 THE AUTO SOURCE OF WV INC | 6467 | FTCS59317 11/01/13 | | 58.57 | 58.57 | | | | | 58.57 |
| Mepco | 6250 T L MARGROFF ENTERPRISES LLC | 6546 | 445 | 10/31/13 | 2,825.81 | 2,825.81 | | | | | 2,825.81 |
| Mepco | 6227 Suzanne Crane | 6697 | SEP13 | 10/07/13 | 77.41 | 77.41 | | | | | 77.41 |
| Mepco | 6215 Superior Industrial Laundries | 6566 | 61618 | 11/09/13 | 75.00 | 75.00 | | | | | 75.00 |
| Mepco | 6215 Superior Industrial Laundries | 6473 | 61118 | 11/02/13 | 75.00 | 75.00 | | | | | 75.00 |
| Mepco | 6215 Superior Industrial Laundries | 6297 | 60621 | 10/26/13 | 75.00 | 75.00 | | | | | 75.00 |
| Mepco | 6215 Superior Industrial Laundries | 6181 | 60127 | 10/19/13 | 75.00 | 75.00 | | | | | 75.00 |
| Mepco | 6175 Sturm Environmental Services | 6818 | 063159 | 11/14/13 | 900.00 | 900.00 | | | | | 900.00 |
| Mepco | 6175 Sturm Environmental Services | 6542 | 063019 | 10/27/13 | 3,287.00 | 3,287.00 | | | | | 3,287.00 |
| Mepco | 6135 Stephen K Shuman | 6874 | SEP13 | 10/16/13 | 18,556.25 | 18,556.25 | | | | | 18,556.25 |
| Mepco | 6095 State Electric Supply Co Inc | 6506 | 9603380-00 11/03/13 | | 314.24 | 314.24 | | | | | 314.24 |
| Mepco | 6085 Standard Laboratories Inc | 6761 | 6150190 | 11/12/13 | 7,897.78 | 7,897.78 | | | | | 7,897.78 |
| Mepco | 6085 Standard Laboratories Inc | 6636 | 6150163 | 11/05/13 | 6,824.80 | 6,824.80 | | | | | 6,824.80 |
| Mepco | 6085 Standard Laboratories Inc | 6635 | 6150159 | 10/29/13 | 7,667.96 | 7,667.96 | | | | | 7,667.96 |
| Mepco | 6085 Standard Laboratories Inc | 6634 | 6150155 | 10/22/13 | 5,743.76 | 5,743.76 | | | | | 5,743.76 |
| Mepco | 6085 Standard Laboratories Inc | 6375 | 6150127 | 10/20/13 | 1,511.77 | 1,511.77 | | | | | 1,511.77 |
| Mepco | 7322 Source One Solutions | 6509 | 0813RC2 | 11/03/13 | 4,290.00 | 4,290.00 | | | | | 4,290.00 |
| Mepco | 5765 Samantha Stahle | 6619 | SEP13.REIM 10/02/13 | | 194.36 | 194.36 | | | | | 194.36 |
| Mepco | 5716 Ryan Industrial Supply LLC | 6730 | 10712 | 11/14/13 | 182.15 | 182.15 | | | | | 182.15 |
| Mepco | 5697 ROYAL HYDRAULIC SERVICE & MFG INC | 6693 | 86920 | 11/14/13 | 92,729.88 | 92,729.88 | | | | | 92,729.88 |
| Mepco | 5685 Rosenberger Trucking & Sons LLC | 6797 | SEP13 | 10/20/13 | 140.00 | 140.00 | | | | | 140.00 |
| Mepco | 5650 Rock Hard Excavating & Trucking | 6798 | SEP13 | 10/20/13 | 26,565.00 | 26,565.00 | | | | | 26,565.00 |
| Mepco | 5375 Quill Corp | 6647 | 5872518 | 10/24/13 | 229.33 | 229.33 | | | | | 229.33 |
| Mepco | 5375 Quill Corp | 6646 | 5873084 | 10/24/13 | 100.18 | 100.18 | | | | | 100.18 |
| Mepco | 5375 Quill Corp | 6633 | 5905915 | 10/24/13 | 191.54 | 191.54 | | | | | 191.54 |

**Detailed AP Aging - Post-Petition**
**Mepco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mepco | 5375 Quill Corp | 6570 | 5645921 | 10/11/13 | 9.34 | 9.34 | | | | | 9.34 |
| Mepco | 5375 Quill Corp | 6480 | 5538142 | 10/11/13 | 112.57 | 112.57 | | | | | 112.57 |
| Mepco | 5375 Quill Corp | 6458 | 5577370 | 10/11/13 | 207.91 | 207.91 | | | | | 207.91 |
| Mepco | 5375 Quill Corp | 6457 | 5580989 | 10/12/13 | 189.13 | 189.13 | | | | | 189.13 |
| Mepco | 5375 Quill Corp | 6405 | 5502137 | 10/10/13 | 123.34 | 123.34 | | | | | 123.34 |
| Mepco | 5375 Quill Corp | 6370 | 5395535 | 10/05/13 | 463.58 | 463.58 | | | | | 463.58 |
| Mepco | 5375 Quill Corp | 6302 | 5345796 | 10/04/13 | 354.28 | 354.28 | | | | | 354.28 |
| Mepco | 5375 Quill Corp | 6301 | 5345881 | 10/04/13 | 144.74 | 144.74 | | | | | 144.74 |
| Mepco | 5370 Queen City Business Systems | 6717 | 312227 | 09/30/13 | 465.23 | 465.23 | | | | | 465.23 |
| Mepco | 5370 Queen City Business Systems | 6716 | 312226 | 09/30/13 | 1,498.00 | 1,498.00 | | | | | 1,498.00 |
| Mepco | 5370 Queen City Business Systems | 6715 | 312225 | 09/30/13 | 492.80 | 492.80 | | | | | 492.80 |
| Mepco | 5370 Queen City Business Systems | 6714 | 312224 | 09/30/13 | 696.00 | 696.00 | | | | | 696.00 |
| Mepco | 5370 Queen City Business Systems | 6713 | 312223 | 09/30/13 | 816.00 | 816.00 | | | | | 816.00 |
| Mepco | 5355 Quality Assured Employee | 6639 | 2305 | 09/22/13 | 1,326.00 | | 1,326.00 | | | | 1,326.00 |
| Mepco | 5355 Quality Assured Employee | 6569 | 2300 | 10/28/13 | 825.81 | 825.81 | | | | | 825.81 |
| Mepco | 5355 Quality Assured Employee | 6372 | 2285 | 10/16/13 | 1,875.00 | 1,875.00 | | | | | 1,875.00 |
| Mepco | 5355 Quality Assured Employee | 6371 | 2284 | 10/16/13 | 145.00 | 145.00 | | | | | 145.00 |
| Mepco | 5250 Pleasant Valley Psd | 6724 | 10029000.SI | 10/07/13 | 45.59 | 45.59 | | | | | 45.59 |
| Mepco | 5220 Pitney Bowes Purchase Power | 6496 | 47508361.SI | 09/27/13 | 3,000.00 | | 3,000.00 | | | | 3,000.00 |
| Mepco | 1130 ACC BUSINESS | 6486 | 132570187 | 10/02/13 | 2,540.93 | 2,540.93 | | | | | 2,540.93 |
| Mepco | 5200 Pioneer Conveyor LLC | 6241 | 0000007249 | 10/07/13 | 115,134.00 | 115,134.00 | | | | | 115,134.00 |
| Mepco | 5200 Pioneer Conveyor LLC | 6190 | 0000007248 | 10/07/13 | 18,039.00 | 18,039.00 | | | | | 18,039.00 |
| Mepco | 7447 PEOPLE'S CAPITAL AND LEASING COR | 6607 | 214612 | 09/24/13 | 11,078.80 | | | 11,078.80 | | | 11,078.80 |
| Mepco | 1250 AMD RECLAMATION INC | 6393 | DM 813-AC1 | 10/16/13 | 3,945.33 | 3,945.33 | | | | | 3,945.33 |
| Mepco | 1280 AMERICAN HERITAGE LIFE INSURANCE | 6502 | 0349.OCT13 | 10/02/13 | 551.84 | 551.84 | | | | | 551.84 |
| Mepco | 1285 AMERICAN MINING INS CO | 6691 | 2013Sep27 | 10/07/13 | 114.70 | 114.70 | | | | | 114.70 |
| Mepco | 7351 PENNSYLVANIA COAL ALLIANCE | 6180 | 40657 | 10/01/13 | 3,429.17 | 3,429.17 | | | | | 3,429.17 |
| Mepco | 5043 Pace Enterprises Inc | 6701 | 15001 | 10/16/13 | 37.10 | 37.10 | | | | | 37.10 |
| Mepco | 5015 Pa Dept Of Revenue | 6854 | 2013Q3-CS/ | 09/16/13 | 4,709.57 | | 4,709.57 | | | | 4,709.57 |
| Mepco | 4816 Netserve365 | 6876 | 20072714 | 11/14/13 | 2,722.91 | 2,722.91 | | | | | 2,722.91 |
| Mepco | 4816 Netserve365 | 6815 | 20072677 | 10/24/13 | 1,841.19 | 1,841.19 | | | | | 1,841.19 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6376 | 205-8-2013 | 10/16/13 | 646.25 | 646.25 | | | | | 646.25 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6377 | 200B-8-2013 | 10/16/13 | 363.31 | 363.31 | | | | | 363.31 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6378 | 200-A8-2013 | 10/16/13 | 375.14 | 375.14 | | | | | 375.14 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6840 | 200-9-2013 | 11/14/13 | 615.00 | 615.00 | | | | | 615.00 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6841 | 200-A9-2013 | 11/14/13 | 446.03 | 446.03 | | | | | 446.03 |
| Mepco | 1312 ANN GREEN COMMUNICATIONS INC | 6856 | 200B-9-2013 | 11/14/13 | 587.23 | 587.23 | | | | | 587.23 |
| Mepco | 4816 Netserve365 | 6760 | 20072653 | 10/30/13 | 5,367.70 | 5,367.70 | | | | | 5,367.70 |
| Mepco | 4816 Netserve365 | 6638 | 20072590 | 10/20/13 | 1,927.08 | 1,927.08 | | | | | 1,927.08 |
| Mepco | 1370 ARCH REED'S WESTOVER EXXON INC | 6460 | 110297 | 10/27/13 | 52.95 | 52.95 | | | | | 52.95 |
| Mepco | 1370 ARCH REED'S WESTOVER EXXON INC | 6543 | 110419 | 11/07/13 | 20.00 | 20.00 | | | | | 20.00 |
| Mepco | 1370 ARCH REED'S WESTOVER EXXON INC | 6694 | 110280 | 10/26/13 | 243.40 | 243.40 | | | | | 243.40 |
| Mepco | 1370 ARCH REED'S WESTOVER EXXON INC | 6695 | 110277 | 10/25/13 | 64.95 | 64.95 | | | | | 64.95 |
| Mepco | 4816 Netserve365 | 6637 | 20072583 | 10/16/13 | 1,927.08 | 1,927.08 | | | | | 1,927.08 |
| Mepco | 1380 ARTISTIC PROMOTIONS LLC | 6399 | 235-1 | 10/31/13 | 187.11 | 187.11 | | | | | 187.11 |
| Mepco | 1380 ARTISTIC PROMOTIONS LLC | 6400 | 283-1 | 10/31/13 | 94.58 | 94.58 | | | | | 94.58 |
| Mepco | 4816 Netserve365 | 6404 | 20072514 | 10/10/13 | 715.84 | 715.84 | | | | | 715.84 |
| Mepco | 4816 Netserve365 | 6392 | 20072490 | 10/16/13 | 90.82 | 90.82 | | | | | 90.82 |
| Mepco | 1405 AT&T MOBILITY | 6785 | 834408270S | 10/07/13 | 1,980.91 | 1,980.91 | | | | | 1,980.91 |
| Mepco | 4816 Netserve365 | 6360 | 20072511 | 10/16/13 | 5,364.70 | 5,364.70 | | | | | 5,364.70 |
| Mepco | 4768 Narco | 6844 | 016853 | 11/11/13 | 257,191.64 | 257,191.64 | | | | | 257,191.64 |
| Mepco | 4670 Morgantown Septic Tank Service | 6683 | 64934* | 10/20/13 | 95.00 | 95.00 | | | | | 95.00 |
| Mepco | 4670 Morgantown Septic Tank Service | 6682 | 64934 | 10/20/13 | 70.48 | 70.48 | | | | | 70.48 |

**Detailed AP Aging - Post-Petition**
**Mepco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mepco | 4572 MON POWER | 6568 | 084118964.5 | 09/14/13 | 53.17 | | 53.17 | | | | 53.17 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6579 | 6701SEP13 | 09/14/13 | 8.96 | | 8.96 | | | | 8.96 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6580 | 6701SEP13 | 09/11/13 | 259.19 | | 259.19 | | | | 259.19 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6581 | 6701SEP13 | 09/14/13 | 16.00 | | 16.00 | | | | 16.00 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6582 | 6701SEP13 | 09/12/13 | 75.00 | | 75.00 | | | | 75.00 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6583 | 6701SEP13 | 09/12/13 | 39.75 | | 39.75 | | | | 39.75 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6584 | 6701SEP13 | 09/08/13 | 285.35 | | 285.35 | | | | 285.35 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6585 | 6701SEP13 | 09/11/13 | 103.41 | | 103.41 | | | | 103.41 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6586 | 6701SEP13 | 09/08/13 | 106.43 | | 106.43 | | | | 106.43 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6587 | 6701SEP13 | 09/13/13 | 113.07 | | 113.07 | | | | 113.07 |
| Mepco | 4530 Mississippi Lime Company | 6472 | 19528 | 10/10/13 | 2,720.51 | 2,720.51 | | | | | 2,720.51 |
| Mepco | 4530 Mississippi Lime Company | 6471 | 19523 | 10/10/13 | 2,541.84 | 2,541.84 | | | | | 2,541.84 |
| Mepco | 4530 Mississippi Lime Company | 6470 | 19522 | 10/09/13 | 2,725.13 | 2,725.13 | | | | | 2,725.13 |
| Mepco | 4530 Mississippi Lime Company | 6469 | 19510 | 10/06/13 | 2,668.64 | 2,668.64 | | | | | 2,668.64 |
| Mepco | 4530 Mississippi Lime Company | 6288 | 19501 | 10/05/13 | 2,673.25 | 2,673.25 | | | | | 2,673.25 |
| Mepco | 4530 Mississippi Lime Company | 6257 | 19488 | 10/03/13 | 2,727.42 | 2,727.42 | | | | | 2,727.42 |
| Mepco | 4530 Mississippi Lime Company | 6256 | 19489 | 10/03/13 | 2,587.94 | 2,587.94 | | | | | 2,587.94 |
| Mepco | 4415 METLIFE SBC | 6503 | 08/30-09/15 | 10/02/13 | 951.37 | 951.37 | | | | | 951.37 |
| Mepco | 4405 Meplex LLC | 6495 | 092313-OFF | 09/30/13 | 130.84 | 130.84 | | | | | 130.84 |
| Mepco | 4400 Mepco LLC Benefits Account | 6641 | 13536 | 10/01/13 | 5,984.75 | 5,984.75 | | | | | 5,984.75 |
| Mepco | 1485 BB & T FINANCIAL FSB | 6838 | 3017SEP13 | 10/07/13 | 191.88 | 191.88 | | | | | 191.88 |
| Mepco | 1499 BECKLEY DRILLING & BLASTING SERVI | 6772 | 13014 | 11/14/13 | 18,395.19 | 18,395.19 | | | | | 18,395.19 |
| Mepco | 1499 BECKLEY DRILLING & BLASTING SERVI | 6773 | 13013 | 11/01/13 | 21,108.48 | 21,108.48 | | | | | 21,108.48 |
| Mepco | 4400 Mepco LLC Benefits Account | 6624 | 13520 | 09/17/13 | 262.22 | | 262.22 | | | | 262.22 |
| Mepco | 4400 Mepco LLC Benefits Account | 6621 | 13528 | 09/24/13 | 11,545.86 | | 11,545.86 | | | | 11,545.86 |
| Mepco | 1630 BRICKSTREET MUTUAL INSURANCE CC | 6497 | 33542338 | 09/25/13 | 2,198.00 | | 2,198.00 | | | | 2,198.00 |
| Mepco | 1685 BUZCOM INC | 6508 | 3121 | 10/29/13 | 127.20 | 127.20 | | | | | 127.20 |
| Mepco | 2850 Lumos Networks | 6746 | 170825780.( | 10/16/13 | 211.75 | 211.75 | | | | | 211.75 |
| Mepco | 1730 CAMELOT COAL COMPANY | 6165 | 11596 | 10/20/13 | 3,010.75 | 3,010.75 | | | | | 3,010.75 |
| Mepco | 1730 CAMELOT COAL COMPANY | 6640 | 11604 | 10/20/13 | 46,666.67 | 46,666.67 | | | | | 46,666.67 |
| Mepco | 2850 Lumos Networks | 6745 | 170825888.( | 10/16/13 | 35.23 | 35.23 | | | | | 35.23 |
| Mepco | 2850 Lumos Networks | 6721 | 170826183S | 10/04/13 | 817.40 | 817.40 | | | | | 817.40 |
| Mepco | 1835 CENTRAL SUPPLY | 6350 | 93515 | 10/21/13 | 5,383.60 | 5,383.60 | | | | | 5,383.60 |
| Mepco | 4090 Lee Supply Co Inc | 6550 | CICH156169 | 11/03/13 | 21,702.38 | 21,702.38 | | | | | 21,702.38 |
| Mepco | 4070 Laurita Inc | 6823 | 1058-3 | 11/14/13 | 11,515.84 | 11,515.84 | | | | | 11,515.84 |
| Mepco | 4070 Laurita Inc | 6700 | 1058-2 | 11/14/13 | 47,186.25 | 47,186.25 | | | | | 47,186.25 |
| Mepco | 4070 Laurita Inc | 6699 | 1059-2 | 11/14/13 | 18,900.00 | 18,900.00 | | | | | 18,900.00 |
| Mepco | 4070 Laurita Inc | 6698 | 1059-3 | 11/14/13 | 12,500.00 | 12,500.00 | | | | | 12,500.00 |
| Mepco | 4070 Laurita Inc | 6515 | 1040-52940 | 11/07/13 | 5,290.00 | 5,290.00 | | | | | 5,290.00 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6178 | 531594471 | 10/19/13 | 50.67 | 50.67 | | | | | 50.67 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6244 | 531593588 | 10/17/13 | 71.46 | 71.46 | | | | | 71.46 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6298 | 531595328 | 10/24/13 | 85.50 | 85.50 | | | | | 85.50 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6374 | 531596238 | 10/26/13 | 50.67 | 50.67 | | | | | 50.67 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6459 | 531597127 | 10/31/13 | 71.46 | 71.46 | | | | | 71.46 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6507 | 531598860 | 11/07/13 | 71.46 | 71.46 | | | | | 71.46 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6516 | 531598012 | 11/02/13 | 50.67 | 50.67 | | | | | 50.67 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6544 | 531599755 | 11/09/13 | 50.67 | 50.67 | | | | | 50.67 |
| Mepco | 1960 CINTAS CORPORATION 531 | 6645 | 531600628 | 11/14/13 | 71.46 | 71.46 | | | | | 71.46 |
| Mepco | 4070 Laurita Inc | 6461 | 1040-52899 | 10/25/13 | 22,455.58 | 22,455.58 | | | | | 22,455.58 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6738 | 94713 | 10/09/13 | 2,361.35 | 2,361.35 | | | | | 2,361.35 |
| Mepco | 2050 CLEVELAND BROTHERS EQUIPMENT C | 6347 | X8086902 | 10/24/13 | 1,590.71 | 1,590.71 | | | | | 1,590.71 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6728 | SEP2013-RI | 11/06/13 | 4,000.00 | 4,000.00 | | | | | 4,000.00 |
| Mepco | 2193 CONNECTEL WIRELESS INC | 6758 | 14363 | 10/10/13 | 400.00 | 400.00 | | | | | 400.00 |

**Detailed AP Aging - Post-Petition**
**Mepco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6690 | 94714 | 10/10/13 | 2,183.85 | 2,183.85 | | | | | 2,183.85 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6689 | 94714CM | 10/10/13 | (2,183.85) | (2,183.85) | | | | | (2,183.85) |
| Mepco | 2200 CONSOL ENERGY INC | 6567 | AUG13 | 10/01/13 | 970.26 | 970.26 | | | | | 970.26 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6686 | 94765 | 10/10/13 | 2,654.72 | 2,654.72 | | | | | 2,654.72 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6618 | 94712 | 10/06/13 | 3,121.93 | 3,121.93 | | | | | 3,121.93 |
| Mepco | 2300 CTL ENGINEERING OF WV INC | 6836 | WV-031227 | 10/16/13 | 546.34 | 546.34 | | | | | 546.34 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6589 | 94513 | 10/04/13 | 2,895.88 | 2,895.88 | | | | | 2,895.88 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6552 | 94466 | 10/02/13 | 1,563.38 | 1,563.38 | | | | | 1,563.38 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6551 | 94467 | 10/02/13 | 989.49 | 989.49 | | | | | 989.49 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6498 | 94258 | 09/23/13 | 533.40 | | 533.40 | | | | 533.40 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6409 | 94046 | 10/24/13 | 2,365.94 | 2,365.94 | | | | | 2,365.94 |
| Mepco | 2415 De Lage Landen Financial Services | 6558 | 19545351 | 09/28/13 | 519.40 | | 519.40 | | | | 519.40 |
| Mepco | 2415 De Lage Landen Financial Services | 6608 | 19558104 | 10/09/13 | 437.78 | 437.78 | | | | | 437.78 |
| Mepco | 2415 De Lage Landen Financial Services | 6609 | 19551775 | 10/09/13 | 454.74 | 454.74 | | | | | 454.74 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6408 | 94252 | 10/26/13 | 2,929.09 | 2,929.09 | | | | | 2,929.09 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6407 | 94256 | 10/27/13 | 1,168.07 | 1,168.07 | | | | | 1,168.07 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6406 | 94248 | 10/25/13 | 2,693.32 | 2,693.32 | | | | | 2,693.32 |
| Mepco | 4060 LAUREL AGGREGATES OF DELAWARE | 6373 | 94249 | 10/25/13 | 1,162.33 | 1,162.33 | | | | | 1,162.33 |
| Mepco | 7304 JRH TRUCKING LTD | 6796 | SEP13 | 10/20/13 | 4,690.00 | 4,690.00 | | | | | 4,690.00 |
| Mepco | 3545 J H Fletcher & Co | 6383 | 2013224-01 | 10/16/13 | 62,499.00 | 62,499.00 | | | | | 62,499.00 |
| Mepco | 3535 Irvin Construction Services Inc | 6578 | 1338-WV-C- | 10/23/13 | 126,090.00 | 126,090.00 | | | | | 126,090.00 |
| Mepco | 3535 Irvin Construction Services Inc | 6577 | 130-PA-C-5 | 10/23/13 | 207,925.00 | 207,925.00 | | | | | 207,925.00 |
| Mepco | 7312 DIEFFENBAUCH & HRITZ LLC | 6620 | 1239001-5 | 11/14/13 | 3,050.00 | 3,050.00 | | | | | 3,050.00 |
| Mepco | 3450 Holbert Trucking Inc | 6794 | SEP13 | 10/20/13 | 280.00 | 280.00 | | | | | 280.00 |
| Mepco | 3450 Holbert Trucking Inc | 6792 | SEP13HAUL | 10/20/13 | 2,520.00 | 2,520.00 | | | | | 2,520.00 |
| Mepco | 3430 Hillside Trucking Inc | 6793 | SEP13 | 10/20/13 | 4,386.80 | 4,386.80 | | | | | 4,386.80 |
| Mepco | 3405 High Point Trading LLC | 6795 | SEP13 | 10/20/13 | 630.00 | 630.00 | | | | | 630.00 |
| Mepco | 3375 HENTHORN ENVIRONMENTAL LLC | 6685 | 1448 | 11/04/13 | 2,256.00 | 2,256.00 | | | | | 2,256.00 |
| Mepco | 3360 HD Supply Waterworks Ltd | 6643 | B499913 | 11/11/13 | 2,268.00 | 2,268.00 | | | | | 2,268.00 |
| Mepco | 3360 HD Supply Waterworks Ltd | 6575 | B524570 | 11/07/13 | 16,574.60 | 16,574.60 | | | | | 16,574.60 |
| Mepco | 2630 East Dunkard Water Association | 6722 | 6140.SEP13 | 10/05/13 | 30.22 | 30.22 | | | | | 30.22 |
| Mepco | 2630 East Dunkard Water Association | 6723 | 5535.SEP13 | 10/05/13 | 13.06 | 13.06 | | | | | 13.06 |
| Mepco | 3360 HD Supply Waterworks Ltd | 6574 | B448950 | 11/07/13 | 16,963.52 | 16,963.52 | | | | | 16,963.52 |
| Mepco | 2860 Fidelity Security Life | 6500 | 51959 | 09/21/13 | 4,062.57 | | 4,062.57 | | | | 4,062.57 |
| Mepco | 3360 HD Supply Waterworks Ltd | 6573 | B524569 | 11/07/13 | 8,481.76 | 8,481.76 | | | | | 8,481.76 |
| Mepco | 3270 Guttman Oil Co | 6687 | 39211260 | 10/06/13 | 2,099.18 | 2,099.18 | | | | | 2,099.18 |
| Mepco | 3270 Guttman Oil Co | 6576 | 39174089 | 09/29/13 | 2,284.48 | | 2,284.48 | | | | 2,284.48 |
| Mepco | 3250 Greer Industries Inc | 6732 | 404314 | 10/30/13 | 2,350.97 | 2,350.97 | | | | | 2,350.97 |
| Mepco | 3250 Greer Industries Inc | 6731 | 404315 | 10/30/13 | 2,293.36 | 2,293.36 | | | | | 2,293.36 |
| Mepco | 3250 Greer Industries Inc | 6727 | 404028 | 10/24/13 | 2,501.32 | 2,501.32 | | | | | 2,501.32 |
| Mepco | 3250 Greer Industries Inc | 6726 | 404029 | 10/24/13 | 2,505.82 | 2,505.82 | | | | | 2,505.82 |
| Mepco | 3250 Greer Industries Inc | 6681 | 404313 | 10/30/13 | 2,481.40 | 2,481.40 | | | | | 2,481.40 |
| Mepco | 3235 Greene County Tax Claim Bureau | 6501 | SEP13 | 09/30/13 | 7,380.60 | 7,380.60 | | | | | 7,380.60 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6166 | 12635 | 10/16/13 | 12.71 | 12.71 | | | | | 12.71 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6167 | 12636 | 10/16/13 | 67.74 | 67.74 | | | | | 67.74 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6168 | 12639 | 10/16/13 | 67.74 | 67.74 | | | | | 67.74 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6169 | 12634 | 10/16/13 | 82.26 | 82.26 | | | | | 82.26 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6170 | 12633 | 10/16/13 | 67.74 | 67.74 | | | | | 67.74 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6171 | 12632 | 10/16/13 | 84.71 | 84.71 | | | | | 84.71 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6513 | 12657 | 10/16/13 | 1,085.00 | 1,085.00 | | | | | 1,085.00 |
| Mepco | 3185 Graymont (Pa) Inc | 6679 | 281485 | 10/17/13 | 2,719.88 | 2,719.88 | | | | | 2,719.88 |
| Mepco | 3185 Graymont (Pa) Inc | 6678 | 281484 | 10/17/13 | 2,759.38 | 2,759.38 | | | | | 2,759.38 |
| Mepco | 3185 Graymont (Pa) Inc | 6511 | 280972 | 10/12/13 | 2,742.63 | 2,742.63 | | | | | 2,742.63 |

**Detailed AP Aging - Post-Petition**
**Mepco, LLC**
**As of September 30. 2013**

| Debtor | Vendor | Record# | Invoice# | Due Date | Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91+ | Total Due |
|--------|--------|---------|----------|----------|---------|---------|--------|---------|---------|-----|-----------|
| Mepco | 2925 FORQUER CONTRACTING LLC | 6673 | 12735 | 10/30/13 | 96,867.58 | 96,867.58 | | | | | 96,867.58 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6674 | 12733 | 11/14/13 | 6,851.22 | 6,851.22 | | | | | 6,851.22 |
| Mepco | 3185 Graymont (Pa) Inc | 6510 | 280973 | 10/13/13 | 2,751.00 | 2,751.00 | | | | | 2,751.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6676 | 12734 | 10/14/13 | 5,970.50 | 5,970.50 | | | | | 5,970.50 |
| Mepco | 3185 Graymont (Pa) Inc | 6505 | 281026 | 10/14/13 | 2,663.61 | 2,663.61 | | | | | 2,663.61 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6757 | 12660 | 10/16/13 | 375.00 | 375.00 | | | | | 375.00 |
| Mepco | 3185 Graymont (Pa) Inc | 6504 | 280970 | 10/12/13 | 2,689.95 | 2,689.95 | | | | | 2,689.95 |
| Mepco | 3185 Graymont (Pa) Inc | 6482 | 280747 | 10/10/13 | 2,888.68 | 2,888.68 | | | | | 2,888.68 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6787 | 12709 | 11/04/13 | 408.00 | 408.00 | | | | | 408.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6790 | 12710 | 11/04/13 | 4,536.00 | 4,536.00 | | | | | 4,536.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6791 | 12713 | 11/07/13 | 7,980.00 | 7,980.00 | | | | | 7,980.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6806 | 12730 | 11/10/13 | 10,190.83 | 10,190.83 | | | | | 10,190.83 |
| Mepco | 3185 Graymont (Pa) Inc | 6481 | 280744 | 10/10/13 | 2,897.05 | 2,897.05 | | | | | 2,897.05 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6817 | 12714 | 11/07/13 | 6,320.00 | 6,320.00 | | | | | 6,320.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6824 | 12712 | 11/04/13 | 372.00 | 372.00 | | | | | 372.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6825 | 12708 | 11/04/13 | 8,589.00 | 8,589.00 | | | | | 8,589.00 |
| Mepco | 2925 FORQUER CONTRACTING LLC | 6827 | 12661 | 10/27/13 | 655.24 | 655.24 | | | | | 655.24 |
| Mepco | 3185 Graymont (Pa) Inc | 6464 | 280460 | 10/09/13 | 2,730.65 | 2,730.65 | | | | | 2,730.65 |
| Mepco | 3185 Graymont (Pa) Inc | 6402 | 280375 | 10/08/13 | 2,714.16 | 2,714.16 | | | | | 2,714.16 |
| Mepco | 3185 Graymont (Pa) Inc | 6401 | 280377 | 10/06/13 | 2,696.24 | 2,696.24 | | | | | 2,696.24 |
| Mepco | 2975 Frontier | 6499 | 4662.SEP13 | 09/26/13 | 46.01 | | 46.01 | | | | 46.01 |
| Mepco | 2985 Fuchs Lubricants Co | 6512 | 90496447 | 10/17/13 | 1,920.60 | 1,920.60 | | | | | 1,920.60 |
| Mepco | 2998 GALLOWAY'S FLORIST GIFTS & | 6720 | 007740 | 10/16/13 | 103.88 | 103.88 | | | | | 103.88 |
| Mepco | 3185 Graymont (Pa) Inc | 6366 | 280145 | 10/03/13 | 2,730.87 | 2,730.87 | | | | | 2,730.87 |
| Mepco | 3185 Graymont (Pa) Inc | 6365 | 280144 | 10/03/13 | 2,666.39 | 2,666.39 | | | | | 2,666.39 |
| Mepco | 3015 Gates Supply | 6465 | 80444 | 10/27/13 | 144.88 | 144.88 | | | | | 144.88 |
| Mepco | 3015 Gates Supply | 6680 | 80618 | 11/09/13 | 288.44 | 288.44 | | | | | 288.44 |
| Mepco | 3185 Graymont (Pa) Inc | 6364 | 280120 | 10/04/13 | 2,723.70 | 2,723.70 | | | | | 2,723.70 |
| Mepco | 3185 Graymont (Pa) Inc | 6363 | 280138 | 10/03/13 | 2,968.80 | 2,968.80 | | | | | 2,968.80 |
| Mepco | 3185 Graymont (Pa) Inc | 6348 | 280218 | 10/05/13 | 2,775.06 | 2,775.06 | | | | | 2,775.06 |
| Mepco | 3035 GEC INC | 6328 | 10524 | 10/09/13 | 175,000.00 | 175,000.00 | | | | | 175,000.00 |
| Mepco | 3035 GEC INC | 6329 | 10526 | 10/11/13 | 15,265.85 | 15,265.85 | | | | | 15,265.85 |
| Mepco | 3035 GEC INC | 6330 | 10525 | 10/26/13 | 138.20 | 138.20 | | | | | 138.20 |
| Mepco | 3035 GEC INC | 6349 | 10533 | 10/13/13 | 3,270.00 | 3,270.00 | | | | | 3,270.00 |
| Mepco | 3185 Graymont (Pa) Inc | 6255 | 279722 | 10/01/13 | 2,711.77 | 2,711.77 | | | | | 2,711.77 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6588 | 0000136747 | 11/09/13 | 1,952.00 | 1,952.00 | | | | | 1,952.00 |
| Mepco | 3135 Global Mine Service | 6518 | 1029113 | 11/03/13 | 25,650.49 | 25,650.49 | | | | | 25,650.49 |
| Mepco | 3135 Global Mine Service | 6735 | 1028917 | 10/19/13 | 17,969.12 | 17,969.12 | | | | | 17,969.12 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6292 | 0000136420 | 10/24/13 | 1,433.88 | 1,433.88 | | | | | 1,433.88 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6291 | 0000136417 | 10/24/13 | 819.36 | 819.36 | | | | | 819.36 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6239 | 0000136360 | 10/20/13 | 432.85 | 432.85 | | | | | 432.85 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6238 | 0000136357 | 10/20/13 | 253.62 | 253.62 | | | | | 253.62 |
| Mepco | 3145 GMS MINE REPAIR & MAINTENANCE | 6191 | 0000136252 | 10/16/13 | 3,120.48 | 3,120.48 | | | | | 3,120.48 |
| | | | | | 2,250,598.06 | 2,206,817.41 | 43,780.65 | - | - | - | 2,250,598.06 |

**Longview Power Weekly Cash Budget**

| LONGVIEW POWER | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Week 6 | |
|---|---|---|---|---|---|---|---|
| *week ending* | 9/6/2013 | 9/13/2013 | 9/20/2013 | 9/27/2013 | 10/4/2013 | 10/11/2013 | Total |
| **Beginning Cash** | **$5,994,534** | **$9,628,545** | **$13,332,896** | **$15,474,657** | **$16,983,451** | **$14,385,899** | **$5,994,534** |
| Revenues | $3,734,011 | $3,853,341 | $3,213,386 | $2,560,510 | $2,560,510 | $2,560,510 | $18,482,270 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Receipts:** | $3,734,011 | $3,853,341 | $3,213,386 | $2,560,510 | $2,560,510 | $2,560,510 | $18,482,270 |
| **Expenses:** | | | | | | | |
| Coal & Ash Costs | $0 | $0 | $528,322 | $0 | $2,731,576 | $3,121,801 | $6,381,698 |
| Water | 0 | 0 | 271,565 | 0 | 1,995,237 | 0 | 2,266,802 |
| Other Operating & Maintenance | 100,000 | 148,990 | 271,738 | 1,051,716 | 431,250 | 838,689 | 2,842,384 |
| Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Expenses** | $100,000 | $148,990 | $1,071,625 | $1,051,716 | $5,158,063 | $3,960,490 | $11,490,884 |
| **Net Cash Flow From Ops before Rest.** | **$3,634,011** | **$3,704,351** | **$2,141,762** | **$1,508,794** | **($2,597,552)** | **($1,399,979)** | **$6,991,386** |
| Less: Restructuring Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Ending Cash** | **$9,628,545** | **$13,332,896** | **$15,474,657** | **$16,983,451** | **$14,385,899** | **$12,985,920** | **$12,985,920** |
| **Longview Rolling Net Cash Flow** | **$3,634,011** | **$7,338,362** | **$9,480,124** | **$10,988,918** | **$4,757,354** | **($346,976)** | |

(4 week rolling cumulative net cash flow; weeks 1-3 cumulative for those weeks only)

| MEPCO LLC | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Week 6 | |
|---|---|---|---|---|---|---|---|
| *week ending* | 9/6/2013 | 9/13/2013 | 9/20/2013 | 9/27/2013 | 10/4/2013 | 10/11/2013 | Total |
| **Beginning Cash Balance** | **$13,427,772** | **$12,809,660** | **$14,099,315** | **$14,639,950** | **$10,956,573** | **$12,862,503** | **$13,427,772** |
| **Revenues:** | $196,781 | $4,325,329 | $5,925,851 | $210,943 | $6,210,416 | $6,397,301 | $23,266,620 |
| **Expenses:** | | | | | | | |
| Labor & Benefits | $364,893 | $2,074,683 | $476,450 | $1,950,213 | $363,743 | $2,075,833 | $7,305,815 |
| Capital Expenditures | 0 | 50,676 | 152,029 | 506,763 | 506,763 | 522,126 | 1,738,357 |
| Operating Supplies & Services | 50,000 | 209,007 | 1,808,576 | 38,581 | 1,199,213 | 145,551 | 3,450,927 |
| Contract Mining | 0 | 0 | 0 | 0 | 0 | 943,110 | 943,110 |
| Purchase Coal | 0 | 0 | 0 | 520,000 | 0 | 520,000 | 1,040,000 |
| Other | 400,000 | 701,307 | 2,948,161 | 878,764 | 2,234,767 | 2,938,991 | 10,101,991 |
| **Total Expenses** | $814,893 | $3,035,673 | $5,385,216 | $3,894,321 | $4,304,486 | $7,145,611 | $24,580,200 |
| **Net Cash Flow** | **($618,112)** | **$1,289,655** | **$540,635** | **($3,683,377)** | **$1,905,930** | **($748,310)** | **($1,313,580)** |
| **Ending Cash Balance** | **$12,809,660** | **$14,099,315** | **$14,639,950** | **$10,956,573** | **$12,862,503** | **$12,114,192** | **$12,114,192** |
| **Mepco Rolling Net Cash Flow** | **($618,112)** | **$671,543** | **$1,212,178** | **($2,471,199)** | **$52,843** | **($1,985,123)** | |

(4 week rolling cumulative net cash flow; weeks 1-3 cumulative for those weeks only)

| CONSOLIDATED COMPANY | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Week 6 | |
|---|---|---|---|---|---|---|---|
| *week ending* | 9/6/2013 | 9/13/2013 | 9/20/2013 | 9/27/2013 | 10/4/2013 | 10/11/2013 | Total |
| **Beginning Cash Balance** | **$19,422,306** | **$22,438,205** | **$27,432,211** | **$30,114,607** | **$27,940,024** | **$27,248,402** | **$19,422,306** |
| **Longview** | | | | | | | |
| Inflows | $3,734,011 | $3,853,341 | $3,213,386 | $2,560,510 | $2,560,510 | $2,560,510 | $18,482,270 |
| Outflows | 100,000 | 148,990 | 1,071,625 | 1,051,716 | 5,158,063 | 3,960,490 | 11,490,884 |
| Net Cash Flow from Ops LV | $3,634,011 | $3,704,351 | $2,141,762 | $1,508,794 | ($2,597,552) | ($1,399,979) | $6,991,386 |
| **Mepco** | | | | | | | |
| Inflows | $196,781 | $4,325,329 | $5,925,851 | $210,943 | $6,210,416 | $6,397,301 | $23,266,620 |
| Outflows | 814,893 | 3,035,673 | 5,385,216 | 3,894,321 | 4,304,486 | 7,145,611 | 24,580,200 |
| Net Cash Flow Mepco | ($618,112) | $1,289,655 | $540,635 | ($3,683,377) | $1,905,930 | ($748,310) | ($1,313,580) |
| **Total Net Cash Flow before Rest.** | **$3,015,899** | **$4,994,006** | **$2,682,396** | **($2,174,583)** | **($691,622)** | **($2,148,290)** | **$5,677,806** |
| **Ending Cash Balance before Rest Fees** | **$22,438,205** | **$27,432,211** | **$30,114,607** | **$27,940,024** | **$27,248,402** | **$25,100,112** | **$25,100,112** |
| Less: Restructuring Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Ending Cash Balance after Rest Fees** | **$22,438,205** | **$27,432,211** | **$30,114,607** | **$27,940,024** | **$27,248,402** | **$25,100,112** | **$25,100,112** |